## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| AMERICAN APPAREL, INC., *et al.*,[1] | : | |
| | : | Case No. 15-12055 (BLS) |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | Re: Docket No.: 368, 496, 584, 585, 597, 618, 658, 667, 703 |

### EIGHTH NOTICE OF FILING OF PLAN SUPPLEMENT
### AND SIXTH CURE NOTICE RELATING TO THE FIRST AMENDED JOINT
### PLAN OF REORGANIZATION OF THE DEBTORS AND DEBTORS IN POSSESSION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.     On January 27, 2016, the Court entered the *Findings of Fact, Conclusions of Law and Order Confirming Pursuant to Section 1129(a) and (b) of the Bankruptcy Code the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 687] (the "Confirmation Order"), with the *First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* attached thereto as Appendix I [Docket No. 687-1] (with exhibits, the "First Amended Plan").[2]

2.     On December 30, 2015, the Debtors filed a *Plan Supplement Relating to the Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 496], which included, among other things, Exhibit C to the Plan setting forth certain Executory Contracts and Unexpired Leases that the Debtors propose to assume in connection with the Plan

---

[1]     The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  American Apparel, Inc. (0601); American Apparel (USA), LLC (8940); American Apparel Retail, Inc. (7829); American Apparel Dyeing & Finishing, Inc. (0324); KCL Knitting, LLC (9518); and Fresh Air Freight, Inc. (3870).  The address of each of the Debtors is 747 Warehouse Street, Los Angeles, California 90021.

[2]     Capitalized terms used but not otherwise defined herein have the meanings given to them in the First Amended Plan.

(the "Assumption and Cure Schedule").  Also on December 30, 2015, the Debtors filed the *Notice Regarding (A) Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Joint Plan of Reorganization and Section 365 of the Bankruptcy Code, (B) Amounts Required to Cure Defaults Under Such Contracts and Leases and (C) Related Procedures* [Docket No. 497] (the "First Cure Notice").

3.      On January 14, 2016, the Debtors filed a *Second Notice of Filing of Plan Supplement Relating to the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 584].

4.      On January 14, 2016, the Debtors filed a *Third Notice of Filing of Plan Supplement Relating to the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 597].  The Debtors note that the Plan Exhibit appended thereto (Equipment Lease Settlements) shall be deemed Exhibit L to the Plan instead of Exhibit K to the Plan, as designated therein.

5.      On January 15, 2016, the Debtors filed a *Fourth Notice of Filing of Plan Supplement and Second Cure Notice Relating to the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 618] (the "Second Cure Notice").

6.      On January 19, 2016, the Debtors filed a *Fifth Notice of Filing of Plan Supplement and Third Cure Notice Relating to the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 658] (the "Third Cure Notice").

7.      On January 22, 2016, the Debtors filed a *Sixth Notice of Filing of Plan Supplement and Fourth Cure Notice Relating to the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 667] (the "Fourth Cure Notice").

8.      On January 29, 2016, the Debtors filed a *Seventh Notice of Filing of Plan Supplement and Fifth Cure Notice Relating to the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession* [Docket No. 703] (the "<u>Fifth Cure Notice</u>").

9.      In accordance with the Confirmation Order, the First Amended Plan and the *Order (I) Approving Disclosure Statement, (II) Approving the Form and Manner of Service of Disclosure Statement Notice, (III) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Reorganization, and (IV) Scheduling Hearing on Confirmation of Plan of Reorganization*, entered on November 20, 2015 [Docket No. 365], the Debtors hereby file, in accordance with Section IV.A and IV.B of the First Amended Plan, a fifth set of amendments to the Assumption and Cure Schedule (the "<u>Sixth Cure Notice</u>").  These amendments are made in response to certain formal and informal responses received by the Debtors from counterparties to the Executory Contracts and Unexpired Leases with respect to the First Cure Notice, the Second Cure Notice, the Third Cure Notice, the Fourth Cure Notice or the Fifth Cure Notice, to resolve certain informal objections that were received with respect to the Plan, and to add or remove certain agreements from the Assumption and Cure Schedule after further review and analysis by the Debtors.

10.     The applicable Plan Exhibits and other documents that have now been appended as exhibits to this Plan Supplement and Sixth Cure Notice are as follows:

- <u>Exhibit C</u> – List of Assumed Executory Contracts and Unexpired Leases (as amended)

    o  <u>Exhibit C-1</u>: Subset of Executory Contracts and Unexpired Leases with Modified Cure Amounts

    o  <u>Exhibit C-2</u>: Subset of Modified Executory Contracts and Unexpired Leases

    o  <u>Exhibit C-3</u>: Subset of Added Executory Contracts and Unexpired Leases

o  <u>Exhibit C-4</u>: Subset of Deleted Executory Contracts and Unexpired Leases

11.    Pursuant to the Confirmation Order and the First Amended Plan, any counterparty whose Executory Contract or Unexpired Lease is first appearing on the Assumption and Cure Schedule filed herewith as <u>Exhibit C</u> to the Plan Supplement and wishing to object to (a) the proposed assumption of an Assumed Contract or Lease under the First Amended Plan or (b) the proposed amount of the related Cure Amount (as defined in the First Cure Notice) must file with the Bankruptcy Court and serve an objection (an "<u>Objection</u>"), in writing, setting forth with specificity any and all cure obligations that the objecting counterparty asserts must be cured or satisfied in respect of the Assumed Contract or Lease, including the Cure Amount that the objecting party believes should be paid in connection with the assumption of the Assumed Contract or Lease, and/or any and all objections to the potential assumption of such agreement, together with all documentation supporting such Objection, upon:

(a)    the Debtors, c/o American Apparel, Inc., 747 Warehouse St., Los Angeles, California 90021, Attn: Chelsea Grayson, Esq. and Lance Miller, Esq.;

(b)     counsel to the Debtors, Jones Day, 555 S. Flower St., 50th Floor, Los Angeles, California 90071, Attn: Richard L. Wynne, Esq. (rlwynne@jonesday.com) and Erin N. Brady, Esq. (enbrady@jonesday.com), and 222 East 41st St., New York, New York 10017, Attn: Scott J. Greenberg, Esq. (sgreenberg@jonesday.com) and Michael J. Cohen, Esq. (mcohen@jonesday.com), and Pachulski Stang Ziehl & Jones LLP, 919 North Market St., 17th Floor, Wilmington, Delaware 19801, Attn: Laura Davis Jones, Esq. (ljones@pszjlaw.com) and James E. O'Neill, Esq. (jo'neill@pszjlaw.com);

(c)    the Office of the United States Trustee for the District of Delaware, 844 King St., Suite 2207, Wilmington, Delaware 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov) and Natalie M. Cox, Esq. (natalie.cox@usdoj.gov);

(d)    counsel to the Creditors' Committee, Kilpatrick Townsend & Stockton LLP, 1114 Avenue of the Americas, New York, NY 10036, Attn:  David M. Posner, Esq. (dposner@kilpatricktownsend.com) and Gianfranco Finizio, Esq. (gfinizio@kilpatricktownsend.com) and 1100 Peachtree

Street NE, Suite 2800, Atlanta, Georgia 30309, Attn: Todd C. Meyers, Esq. (tmeyers@kilpatricktownsend.com) and Paul M. Rosenblatt, Esq. (prosenblatt@kilpatricktownsend.com), and Klehr Harrison Harvey Branzburg LLP, 919 N. Market Street, STE 1000, Wilmington, DE 19801, Attn: Domenic E. Pacitti, Esq. (dpacitti@klehr.com); and

(e)     counsel to the Committee of Lead Lenders, Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Ave., New York, New York 10005, Attn: Gerald Uzzi, Esq. (guzzi@milbank.com) and Bradley Scott Friedman, Esq. (bfriedman@milbank.com), and Fox Rothschild LLP, 919 N. Market St., Suite 300, Wilmington, Delaware 19801, Attn: Jeffrey M. Schlerf, Esq. (jschlerf@foxrothschild.com) and L. John Bird, Esq. (jbird@foxrothschild.com);

so as to be actually received no later than **4:00 p.m., Eastern time, on February 17, 2016**.  Any counterparty whose Executory Contract or Unexpired Lease is first appearing on the Assumption and Cure Schedule filed herewith as Exhibit C that fails to object timely to the proposed assumption or the Cure Amount shall be deemed to have consented to such assumption and related Cure Amount and shall be forever barred, estopped and enjoined from contesting the assumption of the applicable agreement or lease, disputing the Cure Amount set forth on the Amended Assumption and Cure Schedule and/or from asserting any Claim against the applicable Debtor or Reorganized Debtor under section 365(b)(1) of the Bankruptcy Code.

12.     The Debtors reserve all rights to amend, modify, or supplement the Plan Supplement, the Assumption and Cure Schedule, and any of the documents contained therein, in accordance with the terms of the Confirmation Order and First Amended Plan.  To the extent material amendments or modifications are made to any of these documents, the Debtors will file a blackline of such document with the Bankruptcy Court.

13.     The Confirmation Order, the First Amended Plan, the Disclosure Statement, the Plan Supplement, as well as further information regarding these chapter 11 cases, are available for inspection on the Bankruptcy Court's website at www.deb.uscourts.gov, or free of charge on the Debtors' restructuring website at www.gardencitygroup.com/cases/aai.  Copies

of all Exhibits may be obtained from the Notice and Claims Agent by calling (877) 940-7795

(toll-free).  The Debtors reserve the right to modify, amend, supplement, restate or withdraw any

of the Exhibits after they are filed and shall promptly make such changes available on the

Document Website.

**[Remainder of page intentionally left blank]**

Wilmington, Delaware
Dated:  February 3, 2016

PACHULSKI STANG ZIEHL & JONES LLP

*/s/  Laura Davis Jones*

Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Joseph M. Mulvihill (DE Bar No. 6061)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:      ljones@pszjlaw.com
            joneill@pszjlaw.com
            jmulvihill@pszjlaw.com

and

JONES DAY
Richard L. Wynne (admitted *pro hac vice*)
Erin N. Brady (admitted *pro hac vice*)
555 South Flower Street, 50th Floor
Los Angeles, CA 90071
Telephone:    (213) 489-3939
Facsimile:    (213) 243-2539
Email:        rlwynne@jonesday.com
              enbrady@jonesday.com

and

Scott J. Greenberg (admitted *pro hac vice*)
Michael J. Cohen (admitted *pro hac vice*)
222 East 41st Street
New York, NY 10017
Telephone:    (212) 326-3939
Facsimile:    (212) 755-7306
Email:        sgreenberg@jonesday.com
              mcohen@jonesday.com

*Co-Counsel for the Debtors and Debtors in
Possession*

**EXHIBIT C**

**List of Assumed Executory Contracts and Unexpired Leases (as modified)**

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| 1125 Light Street LLC<br>LIGHT STREET LLC | 1125 Light Street LLC<br>c/o Jabber Five Real Estate Group<br>12806 Bridlepath Rd<br>Reisterstown, MD 21136<br><br>LIGHT STREET LLC<br>5901 SANOMA RD.<br>BETHESDA, MD 20817 | Real Estate Lease Agreement | Real Estate Lease Agreement for Federal Hill | Expiration: 02/29/16 | $0.00 | | American Apparel Retail, Inc. |
| 1234 Building, LLC | 1234 BUILDING LLC<br>1532 SW MORRISON<br>SUITE 1000<br>PORTLAND, OR 97205<br><br>1234 Building, LLC<br>510 NW 23rd Suite A<br>Portland, OR 97210 | Real Estate Lease Agreement | Real Estate Lease Agreement for Stark | Expiration: 05/31/19 | $19,773.88 | | American Apparel Retail, Inc. |
| 142 FIFTH AVENUE OWNERS CORP.<br>I&L Weiss, LLC | 142 FIFTH AVENUE OWNERS CORP.<br>C/O JAN COBB<br>5 WEST 19TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10011<br><br>Anzalone & Leschins<br>888 Seventh Avenue, Suite 300<br>New York, NY 10106-0399<br><br>I&L Weiss, LLC<br>162 Manhasset Woods Road<br>Manhasset, NY 11030 | Real Estate Lease Agreement | Real Estate Lease Agreement for Flatiron | Expiration: 02/28/22 | $14,927.60 | 677 | American Apparel Retail, Inc. |
| 1433-39 W. Lake Associates, LLC | 1433-39 W. Lake Associates, LLC<br>113  27th Ave N.E., Suite 1<br>Minneapolis, MN 55418 | Amendment to Lease Agreement | Lease amending agreement adding a storage area for the premises located at 1433 West Lake Street Minneapolis, MN 55408 | Entered: 10/01/08 | $0.00 | | American Apparel Retail, Inc. |
| 1841 Broadway Associates | 1841 Broadway Associates<br>c/o Eastgate Realty<br>410 Park Avenue, Floor 20<br>New York, NY 10022 | Storage Lease | Storage lease for Room B5, B6 located at 1841 Broadway, New York, NY 10023 | Entered: 06/01/05 | $2,992.00 | | American Apparel Retail, Inc. |
| 1841 BROADWAY ASSOCIATES | 1841 BROADWAY ASSOCIATES<br>C/O EASTGATE REALTY<br>410 PARK AVENUE-20TH FLOOR<br>NEW YORK, NY 10022 | Real Estate Lease Agreement | Real Estate Lease Agreement for Columbus Circle | Expiration: 01/31/16 | $72,965.62 | 603<br>684 | American Apparel Retail, Inc. |
| 2053 Violet Street LLC | 2053 Violet Street LLC<br>545 Chalette Drive<br>Beverly Hills, CA 90210 | Lease Agreement | Lease agreement for the premises located at 205 Violet Street, Los Angeles, CA | Entered: 07/02/08 | $0.00 | | American Apparel, Inc. |
| 2060 East 7th Street LLC | 2060 East 7th Street LLC<br>545 Chalette Drive<br>Beverly Hills, CA 90210 | Lease Agreement | Lease agreement for the premises located at 2060 East 7th Street | Entered: 07/02/08 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| 2211 SPRUCE PARTNERS, LP | 2211 SPRUCE PARTNERS, LP<br>C/O PEARL PROPERTIES COMM MGMT<br>1425 WALNUT ST, SUITE 300<br>PHILADELPHIA, PA 19102<br><br>Cole, Schotz, Meisel, Forman & Leonard<br>Court Plaza North<br>25 Main Street<br>Hackensack, NJ 07601<br><br>Oritani Finance Company<br>c/o Oritani Bank, As Servicer<br>370 Pascak Road<br>Township of Washington, NJ 07676-1329 | Real Estate Lease Agreement | Real Estate Lease Agreement for Walnut Street | Expiration: 05/31/20 | $18,647.24 | 42 | American Apparel Retail, Inc. |
| 243 WEST MCMILLAN ST LLC | 243 WEST MCMILLAN ST LLC<br>241 WEST MCMILLAN ST<br>CINCINNATI, OH 45219 | Real Estate Lease Agreement | Real Estate Lease Agreement for Clifton | Expiration: 02/28/17 | $0.00 | 641<br>640 | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| 312 Flatbush Avenue LLC | 312 Flatbush Avenue LLC<br>c/o Sol Goldman Investments LLC<br>640 Fifth Avenue, Third Floor<br>New York, NY 10019<br><br>SOL GOLDMAN INVESTMENTS, LLC<br>1185 SIXTH AVE, 10TH FLOOR<br>NEW YORK, NY 10036-2604 | Real Estate Lease Agreement | Real Estate Lease Agreement for Park Slope | Expiration: 06/30/20 | $55,027.77 | 308 | American Apparel Retail, Inc. |
| 320 Broadway, LLC<br>CONDIT PROPERTIES, LLC | 320 Broadway, LLC<br>3201 Aspen Grove Dr, #J-4<br>Franklin, TN 37067<br><br>CONDIT PROPERTIES, LLC<br>150 DEBERNARDO LANE<br>APTOS, CA 95003 | Real Estate Lease Agreement | Real Estate Lease Agreement for Nashville | Expiration: 01/31/17 | $0.00 | 141 | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| 34 Hawthorne Partners, LLC | 34 HAWTHORNE PARTNERS, LLC<br>PO BOX 80850<br>PORTLAND, OR 97280 | Real Estate Lease Agreement | Real Estate Lease Agreement for Hawthorne | Expiration: 10/31/23 | $15,369.17 | 149 | American Apparel Retail, Inc. |
| 345 7TH AVENUE LLC | 345 7TH AVENUE LLC<br>C/O BERSTEIN REAL ESTATE<br>150 WEST 30TH ST., 2ND FLOOR<br>NEW YORK, NY 10001 | Real Estate Lease Agreement | Real Estate Lease Agreement for FIT | Expiration: 04/30/18 | $44,877.17 | | American Apparel Retail, Inc. |
| 346-348 KING STREET ACQUISITIO | 171 Church St, Suite 340<br>PO Box 1254<br>Charleston, SC 29402<br><br>346-348 KING STREET ACQUISITIO<br>C/O 2408 RIVER PARK WAY<br>CHARLESTON, SC 29414 | Real Estate Lease Agreement | Real Estate Lease Agreement for King Street | Expiration: 05/31/16 | $11,347.09 | | American Apparel Retail, Inc. |
| 4836 THE RETAIL PROPERTY TRUST | 4836 THE RETAIL PROPERTY TRUST<br>NEWARK POST OFFICE<br>P.O. BOX 35467<br>NEWARK, NJ 7193 | Real Estate Lease Agreement | Real Estate Lease Agreement for Roosevelt Field Mall | Expiration: 01/31/18 | $78,603.60 | | American Apparel Retail, Inc. |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| 51 Newark Street, LLC | 51 NEWARK ST., LLC<br>P.O. BOX 3189<br>HOBOKEN, NJ 7030<br><br>51 Newark Street, LLC<br>51 Newark Street<br>Hoboken, NJ 07030 | Real Estate Lease Agreement | Real Estate Lease Agreement for Hoboken | Expiration: 01/31/17 | $15,595.56 | 194 | American Apparel Retail, Inc. |
| 555 11th Limited Partnership | 555 11th Limited Partnership<br>c/o Rockrose Development Corp<br>15 East 26th Street, 7th Floor<br>New York, NY 10010<br><br>555 11TH OWNER L.L.C.<br>ROCKROSE DEVELOPMENT CORP.<br>15 E 26TH STREET, 7TH FLOOR<br>NEW YORK, NY 10010 | Real Estate Lease Agreement | Real Estate Lease Agreement for Lincoln Square | Expiration: 07/31/17 | $46,609.74 | 618 | American Apparel Retail, Inc. |
| 60 Guilders, LLC | 60 Guilders, LLC<br>370 7th Avenue, Suite 1400<br>New York, NY 10001<br><br>Davis Polk & Wardell, LLP<br>450 Lexington Avenue<br>New York, NY 10017 | Real Estate Lease Agreement | Real Estate Lease Agreement for So Ho | Expiration: 01/08/17 | $63,227.73 | 703 | American Apparel Retail, Inc. |
| 704 BROADWAY REALTY LLC | 704 BROADWAY REALTY LLC<br>60 CUTTERMILL ROAD SUITE 303<br>GREAT NECK, NY 11021 | Real Estate Lease Agreement | Real Estate Lease Agreement for Broadway | Expiration: 01/31/23 | $47,370.00 | | American Apparel Retail, Inc. |
| 718 Lincoln Owner, LLC | 718 LINCOLN OWNER, LLC<br>C/O JRSE Acquisition LLC<br>660 MADISON AVE<br>NEW YORK, NY 10065<br><br>718 Lincoln Owner, LLC<br>c/o JRSE Acquisitions LLC<br>660 Madison Ave<br>New York, NY 10065 | Real Estate Lease Agreement | Real Estate Lease Agreement for Lincoln | | $45,082.46 | 469<br>470 | American Apparel Retail, Inc. |
| 82 Thomas Street Realty Corp | 82 Thomas Street Realty Corp<br>123 East 18th Street #4R<br>New York, NY<br><br>82 THOMAS STREET REALTY CORP.<br>140 W. BROADWAY<br>NEW YORK, NY 10013<br><br>Michael D. Utevsky<br>545 Madison Avenue, 15th Floor<br>New York, NY 10022 | Real Estate Lease Agreement | Real Estate Lease Agreement for Tribeca | Expiration: 08/31/15 | $32,347.50 | | American Apparel Retail, Inc. |
| 821 S Santa Fe LLC | 821 S Santa Fe LLC<br>545 Chalette Drive<br>Beverly Hills, CA 90210 | Lease Agreement | Lease agreement for the premises located at 821 S Santa Fe Ave | Entered: 07/02/08 | $0.00 | | American Apparel, Inc. |
| 8th Street Produce Owner LLC | 8th Street Produce Owner LLC<br>C/O Atlas Capital Group, LLC<br>1318 East 7th St<br>Suite 200<br>Los Angeles, CA 90021 | License Agreement | License Agreement for use of a parking lot in Los Angeles, CA | | $10,270.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| A&G Realty Partners, LLC | A&G Realty Partners, LLC<br>87 E Green St<br>Suite 307<br>Pasadena, CA 91105 | Confidentiality Agreement | Confidentiality Agreement re: real estate restructuring services | | $0.00 | | American Apparel, Inc. |
| ACE American Insurance Co (ACE USA) | ACE American Insurance Co (ACE USA)<br>c/o Ace Global Litigation<br>436 Walnut St<br>Philadelphia, PA 19106<br><br>ACE American Insurance Co (ACE USA)<br>c/o Ballard Spahr<br>919 Market St , FL 11<br>Wilmington, DE 19801 | International Casualty Insurance Policy | International Casualty Insurance Policy CXCD38228250 | Effective: 04/14/14<br>Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| ACE American Insurance Co (ACE USA) | ACE American Insurance Co (ACE USA)<br>c/o Ace Global Litigation<br>436 Walnut St<br>Philadelphia, PA 19106<br><br>ACE American Insurance Co (ACE USA)<br>c/o Ballard Spahr<br>919 Market St , FL 11<br>Wilmington, DE 19801 | International Casualty Insurance Policy | International Casualty Insurance Policy CXCD38019508 | Effective: 04/14/13<br>Expiration: 04/14/14 | $0.00 | | American Apparel, Inc. |
| ACE American Insurance Co (ACE USA) | ACE American Insurance Co (ACE USA)<br>c/o Ace Global Litigation<br>436 Walnut St<br>Philadelphia, PA 19106<br><br>ACE American Insurance Co (ACE USA)<br>c/o Ballard Spahr<br>919 Market St , FL 11<br>Wilmington, DE 19801 | International Casualty Insurance Policy | International Casualty Insurance Policy CXCD38018966 | Effective: 03/31/12<br>Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| ACE American Insurance Co (ACE USA) | ACE American Insurance Co (ACE USA)<br>c/o Ace Global Litigation<br>436 Walnut St<br>Philadelphia, PA 19106<br><br>ACE American Insurance Co (ACE USA)<br>c/o Ballard Spahr<br>919 Market St , FL 11<br>Wilmington, DE 19801 | International Casualty Insurance Policy | International Casualty Insurance Policy PHFD37232828 (and all renewals of such policy) | Effective: 03/31/11<br>Expiration: 03/31/12 | $0.00 | | American Apparel, Inc. |
| ACE American Insurance Co (ACE USA) | ACE American Insurance Co (ACE USA)<br>c/o Ace Global Litigation<br>436 Walnut St<br>Philadelphia, PA 19106<br><br>ACE American Insurance Co (ACE USA)<br>c/o Ballard Spahr<br>919 Market St , FL 11<br>Wilmington, DE 19801 | General Liability Insurance Policy | General Liability Insurance Policy PMDG24865174001 | Effective: 03/01/10<br>Expiration: 03/31/11 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Co | Ace American Insurance Co<br>601 S Figueroa St, Ste 1500<br>Los Angeles, CA 90017-5720 | Foreign Liability Insurance Policy | Foreign Liability Insurance Policy CXCD38228006 | | $8,117.20 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Ace American Insurance Company | Ace American Insurance Company Tobey M. Daluz, Esq. c/o Ballard Spahr LLP 919 N. Market Street 11th Floor Walnut, DE 19801 | D37232828 Foreign Package | Foreign Liability Insurance Policy (and all renewals of such policy) | Effective: 03/01/09 Expiration: 03/31/12 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company Tobey M. Daluz, Esq. c/o Ballard Spahr LLP 919 N. Market Street 11th Floor Walnut, DE 19801 | D38018966 Foreign Package | Foreign Liability Insurance Policy | Effective: 03/31/12 Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company Tobey M. Daluz, Esq. c/o Ballard Spahr LLP 919 N. Market Street 11th Floor Walnut, DE 19801 | D38019508 Foreign Package | Foreign Liability Insurance Policy | Effective: 04/14/13 Expiration: 04/14/14 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company Tobey M. Daluz, Esq. c/o Ballard Spahr LLP 919 N. Market Street 11th Floor Walnut, DE 19801 | D38228006 Foreign Package | Foreign Liability Insurance Policy | Effective: 04/14/15 Expiration: 04/14/16 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company Tobey M. Daluz, Esq. c/o Ballard Spahr LLP 919 N. Market Street 11th Floor Walnut, DE 19801 | D38228250 Foreign Package | Foreign Liability Insurance Policy | Effective: 04/14/14 Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company Tobey M. Daluz, Esq. c/o Ballard Spahr LLP 919 N. Market Street 11th Floor Walnut, DE 19801 | G24865174 General Liability w/EBL | Foreign Liability Insurance Policy | Effective: 03/01/10 Expiration: 03/31/11 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company c/o Ballard Spahr 919 Market St , FL 11 Wilmington, DE 19801 | D&O Insurance Policy | D&O Insurance Policy G2367236 (and all renewals of such policy) | Effective: 01/30/12 Expiration: 01/30/13 | $0.00 | | American Apparel, Inc. |
| Ace American Insurance Company | Ace American Insurance Company c/o Ballard Spahr 919 Market St , FL 11 Wilmington, DE 19801 | D&O Insurance Policy | D&O Insurance Policy G2364695A (and all renewals of such policy) | Effective: 12/12/07 Expiration: 12/12/08 | $0.00 | | American Apparel, Inc. |
| Ace INA Insurance | Ace INA Insurance c/o Ballard Spahr LLP 919 North Market St, 11th FL Wilmington, DE 19801 | Foreign Liability Insurance Policy | Foreign Liability Insurance Policy CGL324174 | | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| ACE Property & Casualty Ins Co (ACE USA) | ACE Property & Casualty Ins Co (ACE USA) c/o Ace Global Litigation 436 Walnut St Philadelphia, PA 19106 ACE Property & Casualty Ins Co (ACE USA) c/o Ballard Spahr 919 Market St , FL 11 Wilmington, DE 19801 | Umbrella Liability Insurance Policy | Umbrella Liability Insurance Policy M00531741006 | Effective: 04/14/14 Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| ACE Property & Casualty Ins Co (ACE USA) | ACE Property & Casualty Ins Co (ACE USA) c/o Ace Global Litigation 436 Walnut St Philadelphia, PA 19106 ACE Property & Casualty Ins Co (ACE USA) c/o Ballard Spahr 919 Market St , FL 11 Wilmington, DE 19801 | Umbrella Liability Insurance Policy | Umbrella Liability Insurance Policy M00531741002 | Effective: 03/01/10 Expiration: 03/31/11 | $0.00 | | American Apparel, Inc. |
| ACE Property & Casualty Insurance Company | ACE Property & Casualty Insurance Company c/o Ace Global Litigation 436 Walnut St Philadelphia, PA 19106 ACE Property & Casualty Insurance Company c/o Ballard Spahr 919 Market St , FL 11 Wilmington, DE 19801 | Umbrella Liability Insurance Policy | Umbrella Liability Insurance Policy M00531741 | Effective: 03/01/09 Expiration: 03/01/10 | $0.00 | | American Apparel, Inc. |
| Acsiom Corporation | Acsiom Corporation 601 E Third Street Little Rock, AR 72201 | Confidentiality Agreement | Confidentiality Agreement for proposed services | | $0.00 | | American Apparel, Inc. |
| Adobe Systems Incorporated | Adobe Systems Incorporated 345 Park Avenue San Jose, CA 95110-2704 | Service Agreement | Service Agreement Number DR1380592 for On-Demand Services: Adobe Analytics | | $0.00 | 319 | American Apparel, Inc. |
| Adobe Systems Incorporated | Adobe Systems Incorporated 345 Park Avenue San Jose, CA 95110-2704 | Service Agreement | Service Agreement Number DR1345882 for On-Demand Services: Number of visits and storage | | $0.00 | 319 | American Apparel, Inc. |
| ADT | ADT 21171 S Western Ave Torrance, CA 90501 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Seattle, WA | Entered: 08/08/12 | $0.00 | 487 | American Apparel (USA), LLC |
| Affiliated FM Insurance Company | Affiliated FM Insurance Company c/o FM Global 270 Central Ave PO Box 7500 Johnston, RI 02919 | Property All Risk Insurance Policy | Property All Risk Insurance Policy TH745 | Effective: 03/01/09 Expiration: 03/01/10 | $0.00 | | American Apparel, Inc. |
| Affiliated FM Insurance Company | Affiliated FM Insurance Company c/o FM Global 270 Central Ave PO Box 7500 Johnston, RI 02919 | Property / DIC Insurance Policy | Property / DIC Insurance Policy KH751 | Effective: 01/14/09 Expiration: 03/01/09 | $0.00 | | American Apparel, Inc. |
| AffiliateTraction | AffiliateTraction 2125 Deleware Ave Suite E Santa Cruz, CA 95060 | Online Performance Agency of Record Agreement | Online Performance Agency of Record Agreement re: agency representation for affiliate network and/or private affiliate programs | | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| AG-Midland Lenox, LLC | AG-Midland Lenox, LLC<br>c/o The Shopping Center Group, LLC<br>3101 Towercreek Parkway, Suite 200<br>Atlanta, GA 30339<br><br>Midland Development Group<br>1021 Oak Street<br>Jacksonville, FL 32204<br><br>RAR2-SHOPS AROUND LENOX QRS<br>3344 PEACHTREE ROAD<br>ATLANTA, GA 30326 | Real Estate Lease Agreement | Real Estate Lease Agreement for Buckhead | Expiration: 07/31/16 | $33,882.00 | 537 | American Apparel Retail, Inc. |
| AIG Insurance Co of Canada | AIG Insurance Co of Canada<br>2000 McGill College Ave<br>Ste 1200<br>Montreal, Quebec H3A 3H3 | Property Insurance Policy | Property Insurance Policy 26006769 | | $0.00 | | American Apparel, Inc. |
| AIG Insurance Co of Canada | AIG Insurance Co of Canada<br>2000 McGill College Ave<br>Ste 1200<br>Montreal, Quebec H3A 3H3 | Property - Foreign Terrorism Insurance Policy | Property - Foreign Terrorism Insurance Policy 53088316 | | $0.00 | | American Apparel, Inc. |
| AIG | AIG<br>175 Water Street<br>New York, NY 10038-4969 | Commercial Auto Coverage | Commercial Auto Coverage Policy Number CA0939701 | Entered: 02/01/11<br>Effective: 02/01/12 | $0.00 | | American Apparel, Inc. |
| AIG | AIG<br>175 Water Street<br>New York, NY 10038-4969 | Commercial Auto Coverage | Commercial Auto Coverage Policy Number CA0939701 | Entered: 02/01/12<br>Effective: 03/06/12 | $0.00 | | American Apparel, Inc. |
| Aileen Osborn | Aileen Osborn<br>10758 Darling Road<br>Ventura, CA 93004 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 01/28/12 | $0.00 | | American Apparel, Inc. |
| Aksarben Eng., Corporation | Aksarben Eng., Corporation<br>6602 123rd Ave N<br>Kirkland, WA 98033 | Independent Contractor Agreement | Independent Contractor Agreement for software services | Entered: 01/28/15 | $0.00 | 756 | American Apparel (USA), LLC |
| Alameda Produce Market LLC<br>Alameda Square Owner LLC | Alameda Produce Market LLC<br><br>Alameda Square Owner LLC<br>c/o Atlas Capital Group, LLC<br>1318 East 7th Street, Suite 200<br>Los Angeles, CA 90021<br><br>Alameda Square Owner LLC<br>c/o Atlas Capital Group, LLC<br>505 Fifth Avenue, 28th Floor<br>New York, NY 10017 | Standard Industrial/Commercial Single Tenant Lease-Net | Standard Industrial/Commercial Single Tenant Lease-Net, Addendum and First and Second Amendments | Entered: 08/01/09 | $342,746.16 | | American Apparel Retail, Inc.<br>American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| ALLAN SEBANC | ALLAN SEBANC<br>105 STONEPINE ROAD<br>HILLSBOROUGH, CA 94010<br><br>Kenneth D McCloskey<br>2595 Butternut Drive<br>Hillsborough, CA 94010<br><br>MARCUS & MILLICHAP<br>750 BATTERY<br>7TH FLOOR<br>SAN FRANCISCO, CA 94111 | Real Estate Lease Agreement | Real Estate Lease Agreement for China Gate | Expiration: 09/30/18 | $28,905.31 | 619 | American Apparel Retail, Inc. |
| Ally Financial<br>CNA | Ally Financial<br>PO BOX 130424<br>Roseville, MN 55113-0004<br><br>CNA<br>23453 Network Place<br>Chicago, IL 60673-1234 | Commercial Auto Coverage | Commercial Auto Coverage Policy Number 4020222092 (and all renewals of such policy) | Entered: 12/12/09<br>Effective: 02/01/11 | $0.00 | | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| Ally Financial<br>CNA | Ally Financial<br>PO BOX 130424<br>Roseville, MN 55113-0004<br><br>CNA<br>23453 Network Place<br>Chicago, IL 60673-1234 | Automobile Lease | Automotive Lease - 2013 FIAT 500 VIN 3C3CFFAR0DT514603 | Effective: 03/27/13<br>Expiration: 03/26/16 | $0.00 | | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| Alta Fundamental Advisers LLC | Alta Fundamental Advisers LLC<br>777 Third Ave<br>Ste 19A<br>New York, NY 10017 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 05/04/15 | $0.00 | | American Apparel, Inc. |
| Amazon.com, Inc. | Amazon.com, Inc.<br>410 Terry Ave. N.<br>Seattle, WA 98109-5210 | Mutual Non-disclosure Agreement | Mutual Non-disclosure Agreement re: proprietary and confidential information | Entered: 08/31/15 | $0.00 | | American Apparel (USA), LLC |
| American Central Plaza | American Central Plaza<br>PO Box 15777<br>Los Angeles, CA 90015 | Standard Industrial/Commercial Single-Tenant Leave-Net | Standard Industrial/Commercial Single-Tenant Leave-Net for two industrial buildings in Los Angeles | Entered: 12/13/05 | $51,800.80 | | American Apparel Retail, Inc. |
| American Central Plaza | American Central Plaza<br>3810 Wilshire Blvd.<br>Suite 911<br>Los Angeles, CA 90010 | Standard Industrial / Commercial Single Tenant Lease - Net | Standard Industrial / Commercial Single Tenant Lease - Net for the property at 972 E 59th Street Los Angeles CA | Entered: 12/27/07 | $0.00 | | Unknown |
| American Commercial Equities LLC | American Commercial Equities LLC<br>22917 Pacific Coast Highway, Suite 300<br>Malibu, CA 90265 | Real Estate Lease Agreement | Real Estate Lease Agreement for 2654 Main Street (Suite 201) Santa Monica, CA | Expiration: 07/31/20 | $3,618.00 | | American Apparel Retail, Inc. |
| American Commercial Equities LLC | American Commercial Equities LLC<br>22917 Pacific Coast Highway, Suite 300<br>Malibu, CA 90265 | Real Estate Lease Agreement | Real Estate Lease Agreement for 2654A Main Street (ground floor), Santa Monica, CA | Expiration: 07/31/20 | $24,405.10 | 492<br>493 | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| American Fund US Investments LP | American Fund US Investment Mockingbird Station Commercial PO Box 10064 Uniondale, NY 11555<br><br>AMERICAN FUND US INVESTMENTS L C/O CASSIDY TURLEY COMMERCIAL P.O. BOX 10064 UNIONDALE, NY 11555-1006<br><br>American Fund US Investments LP c/o Ventrue Commercial Real Estate LLC 8235 Douglas Ave, Ste 720 Dallas, TX 75225 | Real Estate Lease Agreement | Real Estate Lease Agreement for Mockingbird | Expiration: 02/28/18 | $22,555.01 | | American Apparel Retail, Inc. |
| American Guarantee And Liability Insurance Co | American Guarantee And Liability Insurance Co Company (Zurich) 1400 American Ln Schaumburg, IL 60196-1056 | Umbrella Liability Insurance Policy | Umbrella Liability Insurance Policy AUC011459700 | | $0.00 | | American Apparel, Inc. |
| American National Facility Management | American National Facility Management 3415 West Chester Pike Suite 301 Newtown Square, PA 19073 | Service Agreement for HVAC | HVAC Preventative Maintenance program for US American Apparel locations | Effective: 12/01/15 Termination: 12/01/16 | $0.00 | | American Apparel (USA), LLC |
| Anita Makwana | Anita Makwana c/o Ware Malcomb 10635 Santa Monica Blvd, Ste 150 Los Angeles, CA 90025 | Confidentiality Agreement | Confidentiality Agreement regarding access to and use of non-public information | Entered: 08/24/15 | $0.00 | | American Apparel, Inc. |
| Annapolis Mall Limited Partnership | Annapolis Mall Limited Partnership 11601 Wilshire Blvd 11th Floor Los Angeles, CA 90025<br><br>ANNAPOLIS MALL LP C/O BANK OF AMERICA FILE 54730 LOS ANGELES, CA 90074-4730 | Real Estate Lease Agreement | Real Estate Lease Agreement for Annapolis | Expiration: 07/31/18 | $22,321.77 | 612 | American Apparel Retail, Inc. |
| Anthem Blue Cross Life and Health INS Comp | Anthem Blue Cross Life and Health INS Comp C/O Creim Macias Koenig & Frey LLP 633 W 5th Street, 48th Floor Los Angeles, CA 90071<br><br>Pinnacle Claims Management PO BOX 2220 Newport, CA 92658 | Health Insurance | Administrative Services Agreement, As amended | Entered: 12/01/14 | $0.00 | | American Apparel (USA), LLC |
| Antonino Fontana, Vincent Fontana, Benedetto | Antonino Fontana, Vincent Fontana, Benedetto Fontana and Joann Fontana, jointly and severally c/o Our Little Pizzeria 114 Court St. Brooklyn, NY 11210<br><br>BENEDETTO FONTANA 114 COURT ST. BROOKLYN, NY 11201 | Real Estate Lease Agreement | Real Estate Lease Agreement for Court Street | Expiration: 07/31/17 | $23,175.00 | | American Apparel Retail, Inc. |

2/3/2016

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

EK110

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Ariel Management Company | Ariel Management Company<br>949 South Coast Drive<br>Suite 600<br>Costa Mesa, CA 92626 | Lease Agreement | 2305 E Ball Road no 311<br>Anaheim CA, 92806 | | $0.00 | | American Apparel (USA), LLC |
| Atalaya Asset Income Fund I LP | Atalaya Asset Income Fund I LP<br>780 Third Avenue<br>27th Floor, Suite 100<br>New York, NY 10017 | Lease Agreement | Equipment Lease Schedule No. 2, per Lease Agreement CG-5588 | Entered: 07/08/13 | $0.00 | | American Apparel, Inc. |
| Athelete Ally<br>Purpose Foundation | Athelete Ally<br>105 West 86th  Street, Number 238<br>New York, NY 10024<br><br>Purpose Foundation<br>115 5th Avenue, 6th Floor<br>New York, NY 10003 | Trademark Assignment, License and Donation agreement. | Trademark Assignment, License and Donation Agreement related to Principle 6 | Entered: 11/29/13 | $0.00 | | American Apparel (USA), LLC |
| Athens Administrators | Athens Administrators<br>PO Box 696<br>Concord, CA 94522 | Workers Compensation Service Agreement | Workers Compensation Service Agreement re: claim administration services in State of California | | $0.00 | | American Apparel (USA), LLC<br>American Apparel Retail, Inc.<br>Unknown |
| Axis Capital Inc | Axis Capital Inc<br>308 North Locust Street<br>Grand Island, NE 68801 | Equipment Lease Agreement | Equipment Lease Agreement # 925309for water coolers | | $0.00 | 554 | American Apparel, Inc. |
| Axis Surplus Insurance Co | Axis Surplus Insurance Co<br>PO Box 4470<br>Alpharetta, GA 30023-4470 | General Liability Insurance Policy | General Liability Insurance Policy ENP786888-15 | | $0.00 | | American Apparel, Inc. |
| Bay Alarm Company | Bay Alarm Company<br>PO Box 7137<br>San Francisco, CA 94120 | Alarm Service Agreement | Alarm Service Agreement for fire alarm and sprinkler systems | | $0.00 | | American Apparel (USA), LLC |
| Baychester Shopping Center Inc | Baychester Shopping Center Inc<br>PO Box 424129<br>San Francisco, CA 94142-4129<br><br>NORCAL HOLDINGS LLC INC<br>C/O ROBERT SIGMUND<br>PO BOX 424129<br>SAN FRANCISCO, CA 94142-4129 | Real Estate Lease Agreement | Real Estate Lease Agreement for Haight/Ashbury | Expiration: 09/30/19 | $36,237.09 | 444 | American Apparel Retail, Inc. |
| Benno Russell | Benno Russell<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Berkley Insurance Co | Berkley Insurance Co<br>475 Steamboat Rd, Fl 1<br>Greenwich, CT 06830-7144 | Surety Bond Insurance Policy | Surety Bond Insurance Policy 164835 | | $0.00 | | American Apparel, Inc. |
| Bienes Raices Daniel, SA | BIENES RACINES DANIEL, SA<br>REAL PROPERTY ASSOCIATES<br>7500 ROOSEVELT WAY NE<br>SEATTLE, WA 98115<br><br>Bienes Raices Daniel, SA<br>C/O Yates Wood & Macdonald, Inc<br>425 Pontius Ave N #203<br>Seattle, WA 98109 | Real Estate Lease Agreement | Real Estate Lease Agreement for University | Expiration: 12/31/19 | $0.00 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Blake, Cassels & Graydon, LLP | Blake, Cassels & Graydon, LLP<br>600 de Maisonneuve Boulevard West<br>Suite 2200<br>Montreal, QC H4A 3J2, Canada | Engagement Letter | Engagement letter for retention of legal services involving restructuring matters | | $0.00 | | American Apparel, Inc. |
| Booshaka Inc | Booshaka Inc<br>626 Jefferson Ave #8<br>Redwood City, CA 94063 | Proposal for Test Pilot | Proposal for Test Pilot of software and services | Entered: 04/27/15 | $0.00 | | American Apparel (USA), LLC |
| Booshaka Inc | Booshaka Inc<br>626 Jefferson Ave<br>Suite 8<br>Redwood City, CA 94063 | Master Subscription Agreement | Master Subscription Agreement re: purchase and ongoing use of services. | Entered: 04/27/15 | $0.00 | | American Apparel (USA), LLC |
| Boulevard Invest LLC | Boulevard Invest LLC<br>c/o Miracle Mile Shops Management Office<br>3663 Las Vegas Blvd South, Suite 900<br>Las Vegas, NV 89109-1969<br><br>BOULEVARD INVEST LLC<br>MIRACLE MILE SHOPS<br>BOULEVARD INVEST LLC LOCKBOX<br>PO BOX 844711<br>LOS ANGELES, CA 90084-4711 | Real Estate Lease Agreement | Real Estate Lease Agreement for Miracle Mile Shops | Expiration: 04/30/19 | $38,581.59 | 538 | American Apparel Retail, Inc. |
| Brad Gebhard | Brad Gebhard<br>747 Warehouse St<br>Los Angeles, CA 90021 | Confidentiality Agreement | Confidentiality Agreement concerning use of non-public information | Entered: 01/28/15 | $0.00 | | American Apparel, Inc. |
| Brad Gebhard | Brad Gebhard<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Brian McHale | Brian McHale<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Broadway Investment, Ltd | Broadway Investment, Ltd<br>C/O Coast Real Estate Services, Agent<br>2829 Rucker Ave, Suite 100<br>Everett, WA 98201<br><br>CAPITOL BUILDING<br>2829 RUCKER AVE<br>EVERETT, WA 98201 | Real Estate Lease Agreement | Real Estate Lease Agreement for Capitol Hill | Expiration: 06/30/15 | $8,583.20 | | American Apparel Retail, Inc. |
| Bryan Spicer | Bryan Spicer<br>Brauer Co. C/O Julia Barash<br>23901 Calabasas Rd, Suite 2002<br>Calabasas, CA 91302 | Residential Lease Agreement | Residential Month-to-Month Rental agreement | Effective: 08/01/15<br>Termination: 06/30/16 | $0.00 | | American Apparel, Inc. |
| Burger Records LLC | Burger Records LLC<br>645 S State College Blvd #A<br>Fullerton, CA 92831 | Consignment Agreement | Consignment Agreement re: sale of music/media on consignment | Entered: 08/05/15 | $0.00 | | American Apparel Retail, Inc. |
| Burger Records | Burger Records<br>645 S State College Blvd #A<br>Fullerton, CA 92831 | License Agreement | License Agreement for use of artwork for commercial purposes | Entered: 08/07/15 | $0.00 | | American Apparel, Inc. |
| Burger Records, LLC | Burger Records, LLC<br>645 S State College Blvd #A<br>Fullerton, CA 92831 | License Agreement | License Agreement for use of artwork for commercial purposes | Entered: 07/27/15 | $0.00 | | American Apparel, Inc. |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| California Community Foundation | California Community Foundation<br>221 S Figueroa St<br>Suite 400<br>Los Angeles, CA 90012 | Commercial Coventure Funding Agreement | Commercial Coventure Funding Agreement re: donating a percentage of funds from sales to support New Americans Fund | Entered: 04/27/15 | $0.00 | | American Apparel, Inc. |
| Carlos Perez | Carlos Perez<br>118 E Ave 38<br>Los Angeles, CA 90031 | Independent Contractor Agreement | Independent Contractor Agreement for blog contributions. | Entered: 07/10/15 | $0.00 | | American Apparel (USA), LLC |
| CASA Madrid Apartments | CASA Madrid Apartments<br>2301 E Ball Road<br>Anaheim, CA 92806-5300 | Employee Apartment Property | Employee Apartment Property | | $0.00 | | American Apparel Retail, Inc. |
| Celena Courtney | Celena Courtney<br>7958 W Norton Avenue<br>West Hollywood, CA 90046 | Assumption and Indemnification Agreement | Assumption and Indemnification Agreement re: an automobile lease | Entered: 11/01/14 | $0.00 | | American Apparel (USA), LLC |
| Centurylink Communications LLC | Centurylink Communications LLC<br>112 Sixth St<br>Bristol, TN 37620 | Service Agreement for technology services | CenturyLink Total Advantage Agreement for services related to data distribution | | $0.00 | | American Apparel (USA), LLC |
| CG Commercial Finance | CG Commercial Finance<br>2211 Michelson Drive, Suite 1110<br>Irvine, CA 92612 | Lease Agreement | Addendum to Master Lease No. CG-5588 with respect to sale/leaseback of equipment | Entered: 10/03/13 | $0.00 | | American Apparel, Inc. |
| CG Commercial Finance | CG Commercial Finance<br>2211 Michelson Drive, Suite 1110<br>Irvine, CA 92612 | Lease Agreement | Equipment Lease Schedule No. 1, per Lease Agreement CG-5588 | Entered: 07/08/13 | $0.00 | | American Apparel, Inc. |
| CG Commercial Finance | CG Commercial Finance<br>2211 Michelson Drive, Suite 1110<br>Irvine, CA 92612 | Lease Agreement | Lease Agreement No. CG-5588 for sewing equipment | Entered: 07/08/13 | $0.00 | | American Apparel, Inc. |
| CG Commercial Finance | CG Commercial Finance<br>2211 Michelson Drive<br>Suite 1110<br>Irvine, CA 92612 | Lease Agreement | Lease Agreement No. CG-5588 for various equipment | | $0.00 | | American Apparel, Inc. |
| Chaim Nathan | Chaim Nathan<br>859 N. Virgil Ave #B<br>Los Angeles, CA 90026 | Real Estate Lease Agreement | Real Estate Lease agreement for the premises located at 3202 1/2 Sunset Blvd #208, Los Angeles CA | | $1,096.87 | 696 | American Apparel Retail, Inc. |
| Chelsea Grayson | Chelsea Grayson<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC<br>American Apparel, Inc. |
| Cherry Hill Center, LLC | Cherry Hill Center, LLC<br>C/O PREIT Services, LLC<br>200 South Broad Street<br>The Bellevue, Third Floor<br>Philadelphia, PA 19102<br><br>Cherry Hill Center, LLC<br>Management Office<br>Cherry Hill Mall<br>2000 Route 38, Suite 514<br>Cherry Hill, NJ 08002<br><br>CHERRY HILLS CENTER, LLC.<br>P.O. BOX 73300<br>CLEVELAND, OH 44193 | Real Estate Lease Agreement | Real Estate Lease Agreement for Cherry Hill | Expiration: 01/31/21 | $36,298.36 | 2 | American Apparel Retail, Inc. |
| Christina Lee | Christina Lee<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |

2/3/2016

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

EK110

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Christine Olcu | Christine Olcu 747 Warehouse Street Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Chubb Custom Insurance Co | Chubb Custom Insurance Co 15 Mountainview Rd Warren, NJ 07059-6711 | Pollution Legal Liability Insurance Policy | Pollution Legal Liability Insurance Policy 37312845 | | $0.00 | | American Apparel, Inc. |
| CIT Finance, LLC | CIT Finance, LLC 10201 Centurion Parkway North, #100 Jacksonville, FL 32256 | Lease Schedule #901-0035028-000 to Master Lease Agreement #1727 | Lease Schedule #901-0035028-000 to Master Lease Agreement #1727 | Entered: 11/04/13 | $0.00 | 56 | American Apparel, Inc. |
| CJ Affiliate | CJ Affiliate | Marketing Insertion Order | Marketing Insertion Order re: advertising transactions | | $0.00 | | American Apparel (USA), LLC |
| Claremont Village Expansion LLC | Claremont Village Expansion LLC c/o Tolkin Group 51 West Dayton Street, Suite 100 Pasadena, CA 91105  CLAREMONT VILLAGE EXPANSION, L C/O MORLIN ASSET MANAGEMENT LP 701 N. BRAND BLVD., SUITE 810 GLENDALE, CA 91203 | Real Estate Lease Agreement | Real Estate Lease Agreement for Claremont | Expiration: 09/30/17 | $9,500.00 | 607 | American Apparel Retail, Inc. |
| Columbia Casualty Co (CRC Ins Service, Inc) | Columbia Casualty Co (CRC Ins Service, Inc) 333 S. Wabsh Chicago, IL 60604 | General Liability Insurance Policy | General Liability Insurance Policy 4022838906 (and all renewals of such policy) | Effective: 04/14/14 Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| Continental Casualty Co | Continental Casualty Co 915 Wilshire Blvd Ste 1650 Los Angeles, CA 90017-2658 | D&O - 1st Excess Insurance Policy | D&O - 1st Excess Insurance Policy 425657610 | | $0.00 | | American Apparel, Inc. |
| Corptax, Inc. | Corptax, Inc. 1751 Lake Cook Road Deerfield, I 60015 | Software License Agreement #X9996 | Software License Agreement #X9996 for tax system solutions, training and support | Entered: 05/05/15 | $0.00 | | American Apparel, Inc. |
| Craig Simmons | Craig Simmons 747 Warehouse Street Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Creative Logistics Solutions, Inc. | Creative Logistics Solutions, Inc. 2135 Espey Ct, Suite One Crofton, MD 21114 | Accepted Quotation RWO # 2014-004 | Quotation RWO # 2014-004 for Technical Services and Software Licensing and Fees re: UPS Surepost implementation | | $0.00 | | American Apparel (USA), LLC |
| Creative Logistics Solutions, Inc. | Creative Logistics Solutions, Inc. 2135 Espey Ct, Suite One Crofton, MD 21114 | Accepted Quotation CWO # 2013-003 | Quotation CWO # 2013-003 for Technical Services and Software Fees re: UPS Germany implementation | | $0.00 | | American Apparel (USA), LLC |
| Creative Logistics Solutions, Inc. | Creative Logistics Solutions, Inc. 2135 Espey Ct, Suite One Crofton, MD 21114 | Accepted Quotation CWO # 2013-004 | Quotation CWO # 2013-004 for Technical Services and Software Fees re: CANPAR implementation | | $0.00 | | American Apparel (USA), LLC |
| Creative Logistics Solutions, Inc. | Creative Logistics Solutions, Inc. 2135 Espey Ct, Suite One Crofton, MD 21114 | Accepted Quotation CWO # 2013-002 | Quotation CWO # 2013-002 for Technical Services and Software Fees re: FedEx FIMS functionality implementation | | $0.00 | | American Apparel (USA), LLC |
| Creative Logistics Solutions, Inc. | Creative Logistics Solutions, Inc. 2135 Espey Ct, Suite One Crofton, MD 21114 | Accepted Quotation CWO # 2013-005 | Quotation CWO # 2013-005 for Technical Services | | $0.00 | | American Apparel (USA), LLC |
| Creative Logistics Solutions, Inc. | Creative Logistics Solutions, Inc. 2135 Espey Ct, Suite One Crofton, MD 21114 | Accepted Quotation CWO # 2013-001 | Quotation CWO # 2013-001 for Technical Services (2 Hours) | | $0.00 | | American Apparel (USA), LLC |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Cruz & Associates INC | Cruz & Associates INC<br>PO BOX 1831<br>Upland, CA 91785 | Confidentiality Agreement | Confidentiality Agreement for professional services | Entered: 09/03/15 | $0.00 | | American Apparel, Inc. |
| Cruz & Associates, Inc | Cruz & Associates, Inc<br>PO BOX 1831<br>Upland, CA 91785 | Confidentiality Agreement | Confidentiality Agreement for Greco Romero re: professional services utilizing confidential material | Entered: 09/08/15 | $0.00 | | American Apparel, Inc. |
| Cruz & Associates, Inc | Cruz & Associates, Inc<br>PO BOX 1831<br>Upland, CA 91785 | Confidentiality Agreement | Confidentiality Agreement for Ignacio Fresan re: professional services utilizing confidential material | Entered: 09/08/15 | $0.00 | | American Apparel, Inc. |
| Cruz & Associates, Inc | Cruz & Associates, Inc<br>PO BOX 1831<br>Upland, CA 91785 | Confidentiality Agreement | Confidentiality Agreement for Jaime Brambilla re: professional services utilizing confidential material | Entered: 09/08/15 | $0.00 | | American Apparel, Inc. |
| Cruz & Associates, Inc | Cruz & Associates, Inc<br>PO BOX 1831<br>Upland, CA 91785 | Professional Services Agreement | Professional Services Agreement re: labor relations matters | Entered: 09/04/15 | $0.00 | | American Apparel (USA), LLC<br>American Apparel, Inc. |
| Cruz & Associates, Inc | Cruz & Associates, Inc<br>PO BOX 1831<br>Upland, CA 91785 | Confidentiality Agreement | Confidentiality agreement for Rich Waters re: professional services | Entered: 09/03/15 | $0.00 | | American Apparel, Inc. |
| Curalate, Inc | Curalate, Inc<br>4040 Locust St<br>Philadelphia, PA 19104 | Master Service and License Agreement | Master Service and License Agreement to access and operate Licensed Software | Entered: 01/02/15 | $0.00 | | American Apparel, Inc. |
| Curalate, Inc | Curalate, Inc<br>2401 Walnut Street<br>Suite 502<br>Philadelphia, PA 19103 | Master Service and License Agreement | Master Service and License Agreement to access and operate Licensed Software | | $0.00 | | American Apparel, Inc. |
| CyberSource Corporation | CyberSource Corporation<br>PO Box 8999<br>San Francisco, CA 94128-8999 | Payment Solutions Agreement | Payment Solutions Agreement for IT services provided | Entered: 12/13/11 | $0.00 | | American Apparel (USA), LLC |
| Cynthia Erland | Cynthia Erland<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Cynthia Semon | Cynthia Semon | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 05/21/03 | $0.00 | | American Apparel (USA), LLC |
| Data Mansons Software, LLC | Data Mansons Software, LLC<br>1605 Main Street, Suite 610<br>Sarasota, FL 34236 | Master Software License and Professional Service Agreement | Master Software License and Professional Service Agreement development and consultation related to software services. | Entered: 03/31/15 | $0.00 | | American Apparel, Inc. |
| Data Masons Software, LLC | Data Masons Software, LLC<br>1605 Main St<br>Suite 610<br>Sarasota, FL 34236 | Master Software License and Professional Services Agreement | Master Software License and Professional Services Agreement re: electronic data transfer services | Entered: 03/01/15 | $0.00 | | American Apparel, Inc. |
| DataPop Inc. | DataPop Inc.<br>5762 W Jefferson Blvd<br>Los Angeles, CA 90016 | Service Terms and Conditions | Service Terms and Conditions for host/technology services. | | $0.00 | | American Apparel (USA), LLC |
| David Wynne | David Wynne<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Dawn Kennedy | Dawn Kennedy<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| De Lage Landen Financial Services, Inc. | De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | Equipment Lease Agreement | Equipment Lease Agreement - Lease 100-110031059, 25167273 | Entered: 11/05/13<br>Effective: 11/06/13<br>Expiration: 11/06/17 | $0.00 | 247 | American Apparel, Inc. |
| Decision Data Corp. | Decision Data Corp.<br>538 Spruce Street, Suite 530<br>Scranton, PA 18503 | Master Services Agreement | Master Services Agreement for the supply of technological services, deliverables and documentation | | $0.00 | | American Apparel, Inc. |
| DEEPWATER INVESTMENT GROUP | DEEPWATER INVESTMENT GROUP<br>C/O DEMBO & ASSOCIATES<br>9595 WILSHIRE BLVD SUITE # 208<br>BEVERLY HILLS, CA 90212 | Real Estate Lease Agreement | Real Estate Lease Agreement for Malibu | Expiration: 05/31/18 | $0.00 | | American Apparel Retail, Inc. |
| Direct Report Corporation DBA Shareholder.com | Direct Report Corporation DBA Shareholder.com<br>325 Donald Lynch Blvd<br>#105<br>Marlborough, MA 1752 | Subscriber Agreement | Subscriber Agreement re: electronic communication services dated 03/31/11 | Entered: 03/31/11 | $0.00 | | American Apparel (USA), LLC |
| DJG Properties | DJG Properties<br>1325 Channing Street<br>Los Angeles, CA 90021<br><br>DJG PROPERTIES<br>5508 E BRITTON DR<br>LONG BEACH, CA 90815 | Real Estate Lease Agreement | Real Estate Lease Agreement for Costa Mesa | Expiration: 04/30/18 | $22,351.40 | | American Apparel Retail, Inc. |
| DMA (DMA United) | DMA (DMA United)<br>446 Broadway, 4th Floor<br>New York, NY 10013 | Confidentiality Agreement | Confidentiality Agreement regarding access to and use of non-public information | Entered: 05/20/15 | $0.00 | | American Apparel, Inc. |
| Douglas L Brown and Jean K Brown | Douglas L Brown and Jean K Brown<br>Revocable Living Trust<br>76884 California Drive<br>Palm Desert, CA 92211<br><br>DOUGLAS OR JEAN BROWN<br>862 PRINCETON DRIVE<br>SONOMA, CA 95476<br><br>Leslie Elaine Brown Shiffman<br>Revocable Living Trust<br>76884 California Drive<br>Palm Desert, CA 92211 | Real Estate Lease Agreement | Real Estate Lease Agreement for Studio City | Expiration: 03/31/18 | $13,504.11 | | American Apparel Retail, Inc. |
| Ducera Partners LLP | Ducera Partners LLP<br>499 Park Avenue<br>16th floor<br>New York, NY 10022 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 08/24/15 | $0.00 | | American Apparel, Inc. |
| DUESENBERG INVESTMENT CO | DUESENBERG INVESTMENT CO<br>C/O TOPA MANAGEMENT<br>1800 AVE OF THE STARS STE 1400<br>LOS ANGELES, CA 90024 | Real Estate Lease Agreement | Real Estate Lease Agreement for Westwood Village | Expiration: 03/31/17 | $12,947.26 | 445 | American Apparel Retail, Inc. |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| East 13th Avenue Partners | EAST 13TH AVE. PARTNERS<br>PO BOX 529<br>EUGENE, OR 97440<br><br>East 13th Avenue Partners<br>200 International Way<br>Springfield, OR 97477<br><br>East 13th Avenue Partners<br>PO Box 529<br>Eugene, OR 97440 | Real Estate Lease Agreement | Real Estate Lease Agreement for Eugene | Expiration: 06/30/20 | $7,104.58 | | American Apparel Retail, Inc. |
| Ecentric Group, LLC. | Ecentric Group, LLC.<br>PO Box 100<br>Carson City, NV 89702 | General Services Agreement | Service Agreement Number 00002420 for bookkeeping, accounting, legal and technological services | | $0.00 | | American Apparel, Inc. |
| Eclipse IP, LLC | Eclipse IP, LLC<br>115 NW 17th St<br>Delray Beach, FL 33444<br><br>Harman Law LLC<br>337 Herrington Dr<br>Atlanta, GA 30342 | Settlement, Release and License Agreement | Settlement, Release and License Agreement for alleged patent infringement | | $0.00 | | American Apparel, Inc. |
| Edicom Corp | Edicom Corp<br>152 Madison Avenue, Suite 1900<br>New York, NY 10016 | Maintenance and Service Contract | Maintenance and Services Contract re: computer applications | Entered: 12/19/11 | $0.00 | | American Apparel (USA), LLC |
| Eliana Gil Rodriguez | Eliana Gil Rodriguez<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Vehicle Transfer Agreement and Release | Vehicle Transfer Agreement and Release for former employee | Entered: 04/01/15 | $0.00 | | American Apparel, Inc. |
| En Pointe Technologies Sales Inc | En Pointe Technologies Sales Inc<br>18701 S Figueroa Street<br>Gardena, CA 90248-4506 | Volume License Agreement | Volume License Agreement for Microsoft software | | $0.00 | | American Apparel, Inc. |
| Endurance American Insurance Company | Endurance American Insurance Company<br>767 3rd Avenue<br>New York, NY 10017 | Property: DIC Insurance Policy | Property: DIC Insurance Policy CPN100001276200 | Effective: 03/01/09<br>Expiration: 03/01/10 | $0.00 | | American Apparel, Inc. |
| Endurance American Insurance Company | Endurance American Insurance Company<br>767 3rd Avenue<br>New York, NY 10017 | Property: DIC Insurance Policy | Property: DIC Insurance Policy CPN10000797100 | Effective: 01/14/09<br>Expiration: 03/01/09 | $0.00 | | American Apparel, Inc. |
| EQUITY RESIDENTIAL MGMT | EQUITY RESIDENTIAL MGMT<br>P.O. BOX 11978<br>NEWARK, NJ 07101-4978 | Real Estate Lease Agreement | Real Estate Lease Agreement for Little Tokyo | Expiration: 03/30/18 | $5,982.55 | | American Apparel Retail, Inc. |
| ESPANOLA PARTNERS, LLC | ESPANOLA PARTNERS, LLC<br>C/O GIDEON ASSET MANAGEMENT<br>ATT: ISAAC KLEIN<br>1407 BROADWAY SUITE 503-526<br>NEW YORK, NY 10018 | Real Estate Lease Agreement | Real Estate Lease Agreement for Washington Ave-Miami | Expiration: 03/31/19 | $14,166.37 | | American Apparel Retail, Inc. |
| EthicsPoint, Inc. | EthicsPoint, Inc.<br>13221 SW 68th Parkway, Suite 120<br>Portland, OR 97223 | Service Agreement for Issue Reporting | Service Agreement for Issue and Event Managing | Entered: 07/01/08 | $16,680.00 | | American Apparel (USA), LLC |
| Eugene Kim | Eugene Kim | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 01/12/15 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| ExactTarget, Inc. | ExactTarget, Inc. 20 North Meridian Street Suite 200 Indianapolis, IN 46204 | Master Subscription & Professional Services Agreement | Master Subscription & Professional Services Agreement re: internet based/on demand marketing platform | Entered: 11/16/11 | $0.00 | | American Apparel, Inc. |
| Export Now, Inc | Export Now, Inc 526 S Main St Suite 716G Akron, OH 44311 | Confidentiality Agreement | Confidentiality Agreement for proposed services | | $0.00 | | American Apparel, Inc. |
| Express, LLC | Express, LLC 1 Express Dr Columbus, OH 43230-1496 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 02/10/15 | $0.00 | | American Apparel, Inc. |
| Extole Inc | Extole Inc 225 Bush Street 16th Floor San Francisco, CA 94104 | Service Order | Service order for platform access, launch services, consulting services and Advocate Care | Entered: 07/31/15 | $0.00 | | American Apparel, Inc. |
| Facebook | Facebook 15161 Collection Center Dr. Chicago, IL 60693-0151 | Advertising Agreement | Agreement for advertising services | | $0.00 | | American Apparel (USA), LLC |
| Factory Mutual Insurance Co | Factory Mutual Insurance Co 270 Central Ave PO Box 7500 Johnston, RI 02919 | Property All Risk Insurance Policy | Property All Risk Insurance Policy 020412799 (and all renewals of such policy) | Effective: 04/14/14 Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| Factory Mutual Insurance Co | Factory Mutual Insurance Co 270 Central Ave PO Box 7500 Johnston, RI 02919 | Property All Risk Insurance Policy | Property All Risk Insurance Policy 015802430 (and all renewals of such policy) | Effective: 04/14/14 Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Master Lease Agreement - Lease Schedule 03 | Master Lease Agreement Number AM 060311 - Lease Schedule 03 on modified terms/as amended | Entered: 06/03/11 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Lease Agreement | Lease agreement number AM060311 for computer equipment on modified terms/as amended | Entered: 05/01/14 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Equipment Lease | Lease for 24 month lease of various equipment for sewing and pressing on modified terms/as amended. | Entered: 06/03/11 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Equipment Lease | Lease for 24 month lease for various computer and networking equipment on modified terms/as amended. | Entered: 06/03/11 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Equipment Lease | Lease for various equipment relating to computer hardware and software on modified terms/as amended. | Entered: 06/03/11 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Equipment Lease | Lease for various equipment relating to RFID hardware on modified terms/as amended. | Entered: 06/03/11 | $0.00 | | American Apparel, Inc. |
| Farnam Street Financial Inc | Farnam Street Financial Inc 240 Pondview Plaza 5850 Opus Parkway Minnetonka, MN 55343 | Equipment Lease Agreement | Lease for various computer equipment on modified terms/as amended. | Entered: 06/03/11 | $0.00 | | American Apparel, Inc. |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| FDB Acquisition LLC | FDB Acquisition LLC<br>400 West 14th Street<br>New York, N 10014<br><br>FDB ACQUISITION, LLC<br>SALON REALTY CORP.<br>316 EAST 89TH STREET<br>NEW YORK, NY 10282<br><br>Law Office of Jody E. Markman, PLLC<br>1775 Broadway, Suite 710<br>New York, N 10019 | Real Estate Lease Agreement | Real Estate Lease Agreement for Harlem | Expiration: 06/30/18 | $45,439.21 | | American Apparel Retail, Inc. |
| Federal Express Corporation<br>Fedex Ground Package System Inc<br>Fedex Smartpost, Inc | Federal Express Corporation<br>7900 Legacy Drive<br>Plano, TX 75024<br><br>Fedex Ground Package System Inc<br>1000 Fed Ex Dr<br>Coraopolis, PA 15108<br><br>Fedex Smartpost, Inc<br>17950 W Corporate Dr<br>Brookfield, WI 53045 | Pricing Agreement Amendment | Fedex Pricing Agreement 3383833, as amended | Entered: 08/19/15 | $0.00 | | American Apparel (USA), LLC |
| Federal Insurance Co | Federal Insurance Co<br>15 Mountainview Rd<br>Warren, NJ 07059-6711 | D&O - 5th Excess Insurance Policy | D&O - 5th Excess Insurance Policy 8242-1082 | | $0.00 | | American Apparel, Inc. |
| Fidelis Cybersecurity, Inc. | Fidelis Cybersecurity, Inc.<br>4416 East West Highway, Suite 310<br>Bethesda, MD 20814 | Non-Disclosure Agreement | Mutual Non-Disclosure Agreement re: proprietary information | Entered: 05/26/15 | $0.00 | | American Apparel, Inc. |
| Fidelity & Deposit Co of Maryland | Fidelity & Deposit Co of Maryland<br>Claim 6380070366<br>PO Box 968036<br>Schaumburg, IL 60196 | Surety Bond Insurance Policy | Surety Bond Insurance Policy 9060731 | | $0.00 | | American Apparel, Inc. |
| FitForCommerce LLC | FitForCommerce LLC<br>40 Highland Avenue<br>Short Hills, NJ 07078 | Mutual Confidentiality Agreement | Mutual Confidentiality Agreement for practices of sharing information related to businesses | Entered: 10/23/14 | $0.00 | | American Apparel, Inc. |
| Focus Investments, Ltd. | FOCUS INVESTMENTS LTD.<br>P.O. BOX 480027<br>DENVER, CO 80248<br><br>Focus Investments, Ltd.<br>2737 Larimer Street, Unit C<br>Denver, CO 80205<br><br>Southopulos & Associates, P.C.<br>6900 E. Beleview Avenue, Suite 350<br>Greenwood Village, CO 80111 | Real Estate Lease Agreement | Real Estate Lease Agreement for Pearl Street Mall | Expiration: 07/31/17 | $20,579.05 | 605<br>606 | American Apparel Retail, Inc. |
| Frank Crystal & Co., Inc.<br>Specialty Risk Services, LLC | Frank Crystal & Co., Inc.<br>32 Old Slip<br>New York, NY 10005<br><br>Specialty Risk Services, LLC<br>225 Asylum Street, 16th Floor<br>Hartford, CT 06103 | Risk Management Service Agreement | Service agreement for risk management | | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| FTI Consulting Inc | FTI Consulting Inc<br>200 State St<br>9th Floor<br>BOSTON, MA 02109 | Engagement Letter | Letter of intent regarding business plan development consulting services | | $0.00 | | American Apparel, Inc. |
| FTI Consulting, Inc. | FTI Consulting, Inc.<br>200 State St<br>9th Floor<br>BOSTON, MA 02109 | Confidentiality Agreement | Confidentiality Agreement regarding use of proprietary, non-public information | Entered: 07/17/15 | $0.00 | | American Apparel, Inc. |
| GARY WONG TRUSTEES | GARY WONG TRUSTEES<br>10450 ROCK CREEK DRIVE<br>SAN DIEGO, CA 92131 | Real Estate Lease Agreement | Real Estate Lease Agreement for Hillcrest | Expiration: 09/30/16 | $6,852.77 | | American Apparel Retail, Inc. |
| GAT International LLC | GAT International LLC<br>747 Warehouse St.<br>3rd Floor<br>Los Angeles, CA 90021 | Settlement Agreement and General Release | Settlement Agreement and General Release regarding payment for promises and commitments made by the party | Entered: 04/16/15 | $0.00 | | American Apparel (USA), LLC |
| Gensler | Gensler<br>2 Harrison Street<br>Suite 400<br>San Francisco, CA 94105 | Confidentiality Agreement | Confidentiality Agreement regarding use of Porprietary, non-public information | Entered: 08/20/15 | $0.00 | | American Apparel, Inc. |
| Geo Tag, Inc | Geo Tag, Inc<br>2591 Dallas Parkway<br>Suite 505<br>Frisco, TX 75034-8564 | Settlement and Patent License Agreement | Settlement and Patent License Agreement | | $30,000.00 | 260 | American Apparel (USA), LLC<br>American Apparel Dyeing & Finishing, Inc.<br>American Apparel Retail, Inc.<br>American Apparel, Inc.<br>Fresh Air Freight, Inc.<br>KCL Knitting, LLC |
| George Wyner Realty Brattle Street, LLC | George Wyner Realty Brattle Street, LLC<br>c/o Myer Dana and Sons, Inc<br>1340 Centre Street<br>Suite 101<br>Newton, MA 02459<br><br>MYER DANA AND SONS, INC.<br>1340 CENTRE STREET<br>SUITE 101<br>NEWTON CENTER, MA 2459 | Real Estate Lease Agreement | Real Estate Lease Agreement for Cambridge | Expiration: 07/31/16 | $71,103.41 | | American Apparel Retail, Inc. |
| GGP Ala Moana LLC | GGP Ala Moana LLC<br>1450 Ala Moana Blvd, Suite 1290<br>Honolulu, HI 96814 | Storage License Agreement | License agreement for the the premises designated as Storage Space No. I-132 in the Ala Moana Center, Honolulu, HI | Entered: 03/14/12 | $3,134.02 | 507 | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| GGP Ala Moana LLC | Ala Moana Center<br>1450 Ala Moana Blvd<br>Suite 1290<br>Honolulu, HI 96814<br><br>GGP Ala Moana LLC<br>C/O Alana Moana Center<br>110 N Wacker Dr<br>Chicago, IL 60606<br><br>GGP LIMITED PARTNERSHIP<br>ALA MONA CENTER<br>P.O.BOX 860267<br>MINNEAPOLIS, MN 55486-0267 | Real Estate Lease Agreement | Real Estate Lease Agreement for Ala Moana | Expiration: 01/31/19 | $31,164.00 | 508 | American Apparel Retail, Inc. |
| GLASCOTT 929 W. BELMONT FLP | GLASCOTT 929 W. BELMONT FLP<br>DBA NORTH RIVER PROPERTIES<br>C/O GLASCOTT & ASSOCIATES INC.<br>2156 NORTH HALSTEAD<br>CHICAGO, IL 60614 | Real Estate Lease Agreement | Real Estate Lease Agreement for Belmont-Chicago | Expiration: 03/04/19 | $0.00 | | American Apparel Retail, Inc. |
| Global Philanthropy Group | Global Philanthropy Group | Service Agreement | Services to design, implement and manage highly- levereged philanthropic strategies | Entered: 01/08/16 | $0.00 | | American Apparel (USA), LLC |
| Google Inc | Google Inc<br>C/O White & White Williams LLP<br>One Penn Plaza 41st FL STE 4110<br>New York, NY 10119 | Advertising Program Agreement | Advertising Program Agreement for internet ads | | $23,986.72 | | American Apparel (USA), LLC |
| Grace Miceli | Grace Miceli<br>243 Himrod<br>#1R<br>Brooklyn, NY 11237 | License Agreement | License Agreement for use of artwork for commercial purposes | Entered: 06/01/15 | $1,893.00 | | American Apparel, Inc. |
| GREEN VALLEY - ROSS PARTNERSHI | GREEN VALLEY - ROSS PARTNERSHI<br>C/O MCM DIVERSIFIED INC<br>777 NORTH FIRST ST #600<br>SAN JOSE, CA 95112<br><br>Green Valley - Ross Partnership GP<br>c/o MCM Diversified Inc<br>777 North First St #600<br>San Jose, CA 95112 | Real Estate Lease Agreement | Real Estate Lease Agreement for Santa Cruz | Expiration: 03/31/16 | $11,033.97 | | American Apparel Retail, Inc. |
| Groupon, Inc. | Groupon, Inc.<br>600 West Chicago Ave<br>Chicago, IL 60654 | Groupon Merchant Agreement | Groupon Merchant Agreement | Effective: 11/06/15 | $0.00 | | American Apparel (USA), LLC |
| GTL Robertson Properties LLC | GTL Robertson Properties LLC<br>157 South Fairfax Avenue<br>Los Angeles, CA 90036<br><br>GTL ROBERTSON PROPERTIES, LLC<br>9663 SANTA MONICA BLVD.<br>SUITE 1265<br>BEVERLY HILLS, CA 90210 | Real Estate Lease Agreement | Real Estate Lease Agreement for Melrose | Expiration: 03/31/18 | $44,632.50 | 512 | American Apparel Retail, Inc. |
| Haaker Equipment Company | Haaker Equipment Company<br>2070 N White Ave<br>La Verne, CA 91750 | Lease Agreement | Lease Agreement for equipment described | | $0.00 | | American Apparel, Inc. |

 Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Hanesbrands Inc. | Hanesbrands Inc.<br>1000 East Hanes Mill Rd<br>Winston Salem, NC 27105 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 03/09/15 | $0.00 | | American Apparel, Inc. |
| Hanjin Intermodal America Inc | Hanjin Intermodal America Inc<br>dba Hanjin Express<br>1111 E Watson Center Road<br>Unit E<br>Carson, CA 90745 | Service Agreement | Courier Service Agreement | Entered: 04/14/15 | $0.00 | | American Apparel, Inc. |
| Harold E. Groves Irrevocable Trust | CABRIO PROPERTIES, LLC<br>2350 SOUTH HURON PARKWAY<br>ANN ARBOR, MI 48104<br><br>Harold E. Groves Irrevocable Trust<br>c/o Oxford Property Management, LLC<br>210 South Fifth Avenue<br>PO Box 8200<br>Ann Arbor, MI 48107<br><br>Harold E. Groves Irrevocable Trust<br>c/o Oxford Property Management, LLC<br>325 East Eisenhower Parkway<br>Suite 310<br>Ann Arbor, MI 48108<br><br>Oxford Companies<br>210 South Fifth Avenue<br>Ann Arbor, MI 48104 | Real Estate Lease Agreement | Real Estate Lease Agreement for Ann Arbor | Expiration: 07/31/20 | $13,415.55 | | American Apparel Retail, Inc. |
| Harold Herbert | Harold Herbert | Mutual Non-Disclosure and Confidentiality Agreement | Index Mutual Confidentiality Agreement re: exchange of proprietary information dated 07/21/14 | Entered: 07/21/14 | $0.00 | | American Apparel (USA), LLC |
| Hartford Fire Insurance Co (Hartford Ins Group) | Hartford Fire Insurance Co (Hartford Ins Group)<br>PO Box 660916<br>Dallas, TX 75266-0916 | Automobile/Motor Insurance Policy | Automobile/Motor Insurance Policy 72UUNZN7480 | Effective: 04/14/15<br>Expiration: 04/14/16 | $0.00 | | American Apparel, Inc. |
| Hartford Fire Insurance Co | Hartford Fire Insurance Co<br>777 S Figueroa St, Ste 700<br>Los Angeles, CA 90017-5861 | Auto Liability & Physical Damage Insurance Policy | Auto Liability & Physical Damage Insurance Policy 74 UUN ZN7480 | | $0.00 | | American Apparel, Inc. |
| Hassan Natha | Hassan Natha<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Agreement | Employment Letter Agreement, As Amended | Entered: 09/29/14 | $0.00 | | American Apparel (USA), LLC<br>American Apparel, Inc. |
| Herman Appel | Herman Appel<br>924 W Washington Blvd<br>Los Angeles, CA 90015 | Settlement Agreement and Release | Settlement Agreement and Release for a damaged vehicle | Entered: 05/12/15 | $0.00 | | American Apparel, Inc. |
| Highjump Software Inc. | Highjump Software Inc.<br>5600 W 83rd Street<br>Suite 600, 8200 Tower<br>Minneapolis, MN 55437 | Purchase Agreement Number 000209423 | Purchase Agreement Number 000209423 for technology products, subscriptions and licensing | | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Highwoods Realty Limited Partnership | HIGHWOODS PROPERTIES, INC P.O. BOX 409425 ATLANTA, GA 30384<br><br>Highwoods Realty Limited Partnership C/O Highwoods Properties, Inc 310 Ward Parkway Kansas City, MO 64112<br><br>Highwoods Realty Limited Partnership C/O Highwoods Properties, Inc 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Real Estate Lease Agreement | Real Estate Lease Agreement for Country Club Plaza | Expiration: 01/31/18 | $13,282.02 | 671 | American Apparel Retail, Inc. |
| HUDSON 6922 HOLLYWOOD, LLC | HUDSON 6922 HOLLYWOOD, LLC 6922 HOLLYWOOD BLVD, SUITE 314 LOS ANGELES, CA 90028 | Real Estate Lease Agreement | Real Estate Lease Agreement for Hollywood/Highland (Cure amount inclusive of stipulated administrative expense for rent for the period of October 4 through 31, 2015) | Expiration: 10/31/19 | $62,000.00 | 584 585 | American Apparel Retail, Inc. |
| Hudson Insurance Co | Hudson Insurance Co 100 William St, Fl 5 New York, NY 10038-5044 | D&O - 2nd Excess Insurance Policy | D&O - 2nd Excess Insurance Policy HN-0303-3486-013014 | | $0.00 | | American Apparel, Inc. |
| Human Rights Campaign Foundation Inc Human Rights Campaign Inc | Human Rights Campaign Foundation Inc 1640 Rhode Island Ave NW Washington, DC 20036<br><br>Human Rights Campaign Inc 1640 Rhode Island Ave NW Washington, DC 20036 | International License Agreement | International License Agreement to produce Tshirts | Entered: 05/08/15 | $0.00 | | American Apparel, Inc. |
| Human Rights Campaign Inc | Human Rights Campaign Inc 1640 Rhode Island Ave NW Washington, DC 20036 | Charitable Sales Promotion / Co - Venture and Licensing Agreement | Charitable Sales Promotion / Co - Venture and Licensing Agreement to produce T shirts | Entered: 04/03/15 | $0.00 | | American Apparel, Inc. |
| Human Rights Campaign, Inc | Human Rights Campaign, Inc 1640 Rhode Island Ave, NW Washington, DC 20036 | Charitable Sales Promotion and Licensing Agreement | Charitable Sales Promotion and Licensing Agreement to donate a percentage of funds from sales using a trademarked logo | Entered: 03/31/15 | $0.00 | | American Apparel, Inc. |
| I&L Weiss, LLC | I&L Weiss, LLC C/O Ann McNulty Morgan Stanley 1290 Avenue of the Americas New York, NY 10104 | Real Estate Lease Agreement | Real Estate Lease Agreement for Flatiron | Entered: 03/03/06 Expiration: 02/28/22 | $63,866.00 | | American Apparel Retail, Inc. |
| ICR | ICR 761 Main Avenue Norwalk, CT 06851 | Confidentiality Agreement | Confidentiality Agreement regarding use of non-public information | | $0.00 | | American Apparel, Inc. |
| IguanaMed, LLC | IguanaMed, LLC 363 West Erie St Suite 250 Chicago, IL 60654 | Confidentiality Agreement | Confidentiality Agreement re: possible supplier agreement | | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| IMI Meridian LLC | IMI Meridian LLC<br>C/O KG Investment Management<br>615 Second Avenue, Suite 290<br>Seattle, WA 98104<br><br>IMI Meridian LLC<br>C/O KG Investment Management<br>615 Second Avenue, Suite 550<br>Seattle, WA 98104<br><br>REGENCY MERIDIAN, LLC<br>1809 7TH AVE SUITE 1209<br>SEATTLE, WA 98101 | Real Estate Lease Agreement | Real Estate Lease Agreement for Downtown Seattle | Expiration: 04/30/17 | $30,585.35 | 610 | American Apparel Retail, Inc. |
| IMI Meridian LLC<br>Institutional Mall Investors LLC<br>Miller Capital Advisory INC | IMI Meridian LLC<br>300 Deschutes Way SW<br>Suite 304<br>Tumwater, WA 98501<br><br>Institutional Mall Investors LLC<br>5750 Old Orchard Rd<br>Skokie, IL 60077-4402<br><br>Miller Capital Advisory INC<br>5750 Old Orchard Rd<br>Skokie, IL 60077-4402 | Lease agreement | Storage agreement for the the premises designated as Storage Room B in the West Meridian Building at 1500 Sixth Avenue, Seattle, Washington 98101 | Entered: 03/01/12 | $250.00 | | American Apparel Retail, Inc. |
| Impinj Inc | Impinj Inc<br>400 Fairview Ave N, Suite 1200<br>Seattle, WA 98109 | Mutual Confidentiality Agreement | Mutual Confidentiality Agreement regarding access and use of confidential information | Entered: 10/02/08 | $0.00 | | American Apparel (USA), LLC<br>American Apparel Retail, Inc. |
| Indemnity Ins Co of N America (ACE USA) | Indemnity Ins Co of N America (ACE USA)<br>436 Walnut St<br>Philadelphia, PA 19106 | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy N10714424 (and all renewals of such policy) | Effective: 04/14/14<br>Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Index Systems, Inc. ("Index") | Index Systems, Inc. ("Index")<br>250 Montgomery Street, Suite 610<br>San Francisco, CA 94104 | Service Order Form | Service Agreement, as Amended*<br><br>*The Debtors and Index Systems, Inc. are negotiating the terms of an amendment to that certain Service Agreement dated as of March 21, 2015 (the "Index Agreement"). To facilitate those discussions, the parties have agreed that, notwithstanding the First Amended Joint Plan of Reorganization of the Debtors and Debtors in Possession [docket no. 678] and any order confirming such Plan, the Debtors have until February 14, 2016 to determine whether to assume or reject the Index Agreement.  To the extent the Debtors ultimately determine that the Index Agreement should be rejected, they will file a notice or other indication with the Court. | | $0.00 | | American Apparel, Inc. |
| Info Cubic, LLC | Info Cubic, LLC<br>9250 E Costilla Ave<br>Suite 525<br>Greenwood Village, CO 80112 | Client Service Agreement | Client Service Agreement for employment screening services | | $0.00 | | American Apparel, Inc. |
| Infor (US), Inc. | Infor (US), Inc.<br>PO Box 847798<br>Los Angeles, CA 90084 | License agreement for software | License Agreement for software license. | Entered: 04/01/10 | $0.00 | | American Apparel, Inc. |
| IRAN HATAMI | IRAN HATAMI<br>12306 BEAUCHAMPS LANE<br>SARATOGA, CA 95070 | Real Estate Lease Agreement | Real Estate Lease Agreement for Palo Alto | Expiration: 06/30/19 | $18,824.29 | | American Apparel Retail, Inc. |
| JACK & MARENA LARSON | JACK & MARENA LARSON<br>3024 BREAKERS DRIVE<br>CORONA DEL MAR, CA 92625 | Real Estate Lease Agreement | Real Estate Lease Agreement for West Hollywood | Expiration: 02/28/18 | $0.00 | | American Apparel Retail, Inc. |
| James Yunker | James Yunker<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Jeffrey Streader | Jeffrey Streader<br>659 31st Street<br>Manhattan Beach, CA 90266 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 05/13/15 | $0.00 | | American Apparel, Inc. |
| Jeffrey Streader | Jeffrey Streader<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Joe Garcia Consulting DBA New Elevation | Joe Garcia Consulting DBA New Elevation<br>820 Mtn View Dr<br>Lafayette, CA 94549 | New Elevation Professional Services Agreement | New Elevation Professional Services Agreement re: provision of professional Information Technology contractors dated 05/19/15 | Entered: 05/19/15 | $0.00 | | American Apparel (USA), LLC |
| Joe Pickman | Joe Pickman<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Jones Day | Jones Day<br>555 South Flower Street<br>Fiftieth Floor<br>Los Angeles, CA 90071-2300 | Legal Services Agreement | Master agreement re: legal services dated 1/24/2015 | Entered: 01/24/15 | $0.00 | | American Apparel (USA), LLC<br>American Apparel, Inc. |
| Jones Day | Jones Day<br>555 South Flower Street<br>Fiftieth Floor<br>Los Angeles, CA 90071-2300 | Engagement Letter | Engagement letter re: restructuring efforts dated 07/23/2015 | Entered: 07/23/15 | $0.00 | | American Apparel, Inc. |
| Joor | Joor<br>298 Fifth Avenue<br>3rd Floor<br>New York, NY 10001 | Membership Agreement | Membership agreement for online ordering services | Entered: 05/06/15 | $0.00 | | American Apparel, Inc. |
| JP Newbury, LLC | 330 REALTY TRUST INC<br>P.O. BOX 230090<br>BOSTON, MA 02123-0090<br><br>JP Newbury, LLC<br>97 Lee Street<br>Brookline, MA 02445 | Real Estate Lease Agreement | Real Estate Lease Agreement for Newbury St. | Expiration: 01/31/19 | $37,626.50 | 725<br>726 | American Apparel Retail, Inc. |
| Keith Kosow | Keith Kosow<br>100 S. Pointe Drive<br>Suite 1501<br>Miami Beach, FL 33139 | Confidentiality and Non-Disparagement Agreement | Confidentiality and Non-Disparagement Agreement | | $0.00 | | American Apparel, Inc. |
| Kenilworth Retail LLC | Bank Mutual<br>Investment Real Estate Department<br>4949 W Brown Deer Road<br>Milwaukee, WE 53223<br><br>Kenilworth Retail LLC<br>172 North Broadway # 300<br>Milwaukee, WI 53202<br><br>KENILWORTH RETAIL, LLC<br>C/O WEAS DEVELOPMENT CO.<br>172 NORTH BROADWAY # 300<br>MILWAUKEE, WI 53202 | Real Estate Lease Agreement | Real Estate Lease Agreement for Milwaukee | Expiration: 08/31/18 | $0.00 | | American Apparel Retail, Inc. |
| Kilroy Realty Finance Partnership, LP | Kilroy Realty Finance Partnership, LP<br>2140 S Dupont Hwy<br>Camden, DE 19934 | Lease Agreement | 12681/12691 Pala Drive<br>Garden Grove, CA 92841 | Entered: 03/16/99 | $54,037.09 | | American Apparel (USA), LLC |
| King Of Prussia Associates | King Of Prussia Associates<br>C/O Kravco Simon Company<br>234 Mall Blvd<br>PO Box 1528<br>King of Prussia, PA 19406<br><br>KING OF PRUSSIA ASSOCIATES<br>P.O. BOX 829412<br>PHILADELPHIA, PA 19182-9412 | Real Estate Lease Agreement | Real Estate Lease Agreement for King of Prussia | Expiration: 10/31/17 | $25,831.88 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| KLEIN ESTATE, LTD | KLEIN ESTATE, LTD C/O LEWIS PROPERTY COMPANY 2211 NORFOLK #1050 HOUSTON, TX 77098 Schlanger, Silver, Barg & Paine, L.L.P. 109 North Post Oak Lane Suite 300 Houston, TX 77024 | Real Estate Lease Agreement | Real Estate Lease Agreement for Houston | Expiration: 02/28/16 | $10,400.17 | 638 | American Apparel Retail, Inc. |
| KPMG, LLP | KPMG, LLP KPMG Gebouw Laan van Langerhuize 1 Amsterdam, North Holland 1186 DS | Confidentiality and Non-Disparagement Agreement | Confidentiality and Non-Disparagement Agreement for service/potential service provider | | $0.00 | | American Apparel, Inc. |
| Kurt Messenger | Kurt Messenger 921 Messenger Road Sparta, TN 38583 | Confidentiality Agreement | Confidentiality agreement for evaluation | | $0.00 | | American Apparel, Inc. |
| Kurt Messenger | Kurt Messenger 747 Warehouse Street Los Angeles, CA 90021 | Consulting Agreement for production analysis | Consulting Agreement for production analysis | Entered: 09/01/15 | $0.00 | | American Apparel, Inc. |
| KW Properties LLC | KW Properties LLC 1901 Royal Street New Orleans, LA 70116 KW PROPERTIES LLC. 1901 ROYAL STREET NEW ORLEANS, LA 70116 | Real Estate Lease Agreement | Real Estate Lease Agreement for New Orleans | Expiration: 06/15/16 | $5,815.00 | 95 | American Apparel Retail, Inc. |
| L.U.F. Associates LLC | 3025-3027 M STREET, LLC L.U.F LIMITED PARNERSHIP C/O JAMESTOWN COMMERCIAL MGMT 1305 WISCONSIN AVENUE,NW,#200 WASHINGTON, DC 20007 Holland & Knight, LLP 2099 Pennsylvania Avenue, N.W. Suite 100 Washington, DC 20006-6081 L.U.F. Associates LLC c/o EastBanc, Inc 3307 M Street, N.W. Suite 200 Washington, DC 20007 | Real Estate Lease Agreement | Real Estate Lease Agreement for Georgetown | Expiration: 01/31/18 | $45,554.69 | 560 | American Apparel Retail, Inc. |
| Lafayette Realty LLC | Lafayette Realty LLC c/o Centurion Realty LLC, 512 Seventh Avenue, 38th Floor New York, NY 10018 | License Modification Agreement | License modification agreement for the premises located at 285 Lafayette | | $50,000.00 | | American Apparel Retail, Inc. |
| Lance Miller | Lance Miller 747 Warehouse Street Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Leslie E. Smith<br>MARK S. GRAWEMEYER | Leslie E. Smith<br>520 South Main St.<br>Memphis, TN 38103<br><br>MARK S. GRAWEMEYER<br>520 SOUTH MAIN ST.<br>MEMPHIS, TN 38103 | Real Estate Lease Agreement | Real Estate Lease Agreement for Main St. | Expiration: 01/31/16 | $12,145.92 | 318 | American Apparel Retail, Inc. |
| Lexington Insurance Co | Lexington Insurance Co<br>99 High St, Fl 23<br>Boston, MA 02110-2378 | Property Insurance Policy | Property Insurance Policy 020412799 | | $0.00 | | American Apparel, Inc. |
| Lexington Insurance Co | Lexington Insurance Co<br>99 High St, Fl 23<br>Boston, MA 02110-2378 | Property - Foreign Terrorism Insurance Policy | Property - Foreign Terrorism Insurance Policy 20413327 | | $0.00 | | American Apparel, Inc. |
| Liberty Insurance Underwriters, Inc | Liberty Insurance Underwriters, Inc<br>55 Water St<br>New York, NY 10041-0004 | D&O - 3rd Excess Insurance Policy | D&O - 3rd Excess Insurance Policy DOSF-618825-007 | | $0.00 | | American Apparel, Inc. |
| Liberty Mutual Insurance Co | Liberty Mutual Insurance Co<br>PO Box 52102<br>Phoenix, AZ 85072 | Directors & Officers Liability Run-off Insurance Policy | Directors & Officers Liability Run-off Insurance Policy DOSF618825007 (and all renewals of such policy) | Effective: 10/02/15<br>Expiration: 10/02/21 | $0.00 | | American Apparel, Inc. |
| Liberty Mutual | Liberty Mutual<br>P.O. Box 7247 - 0109<br>Philadelphia, PA 19170-0109 | Workers Compensation | Workers Compensation Policy Number WA7 66D-064680-015 | Entered: 12/12/10<br>Effective: 02/01/11 | $0.00 | | American Apparel, Inc. |
| Liberty Mutual | Liberty Mutual<br>P.O. Box 7247 - 0109<br>Philadelphia, PA 19170-0109 | Workers Compensation | Workers Compensation Policy Number WC7 661-064680-025 | Entered: 02/01/11<br>Effective: 02/01/12 | $0.00 | | American Apparel, Inc. |
| Liberty Mutual | Liberty Mutual<br>P.O. Box 7247 - 0109<br>Philadelphia, PA 19170-0109 | Workers Compensation | Workers Compensation Policy Number WA7 66D-064680-016 | Entered: 02/01/12<br>Effective: 03/06/12 | $0.00 | | American Apparel, Inc. |
| Liberty Mutual | Liberty Mutual<br>P.O. Box 7247 - 0109<br>Philadelphia, PA 19170-0109 | Workers Compensation | Workers Compensation Policy Number WC7 661-064680-026 | Entered: 12/12/10<br>Effective: 02/01/11 | $0.00 | | American Apparel, Inc. |
| Liberty Mutual | Liberty Mutual<br>P.O. Box 7247 - 0109<br>Philadelphia, PA 19170-0109 | Workers Compensation | Workers Compensation Policy Number WA7 66D-064680-017 | Entered: 02/01/11<br>Effective: 02/01/12 | $0.00 | | American Apparel, Inc. |
| Liberty Mutual | Liberty Mutual<br>P.O. Box 7247 - 0109<br>Philadelphia, PA 19170-0109 | Workers Compensation | Workers Compensation Policy Number WC7 661-064680-027 | Entered: 02/01/12<br>Effective: 03/06/12 | $0.00 | | American Apparel, Inc. |
| Liberty Property Trust #107832 | Liberty Property Trust #107832<br>PO BOX 828438<br>Philadelphia, PA 19182 | Real Estate Lease Agreement | Standard Industrial/Commercial Single-Tenant Lease - Net for 12537 Cerise Avenue property, As Amended | Entered: 09/06/12 | $57,626.83 | | American Apparel (USA), LLC |
| Liberty Property Trust #107837 | Liberty Property Trust #107837<br>PO BOX 828438<br>Philadelphia, PA 19182 | Lease for Garden Grove Property | Lease for Garden Grove Property, As Amended | | $85,560.62 | | American Apparel Retail, Inc. |
| Liberty Property Trust #107838 | Liberty Property Trust #107838<br>PO BOX 828438<br>Philadelphia, PA 19182 | Lease for Garden Grove Property | Lease for Garden Grove Property, As Amended | | $54,037.09 | | American Apparel Retail, Inc. |
| Limelight Networks, Inc | Limelight Networks, Inc<br>222 S Mill Ave<br>Suite 800<br>Tempe, AZ 85281 | Service Agreement | Service Order Form | Entered: 10/31/13 | $0.00 | 581 | American Apparel Retail, Inc.<br>American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Lloyds of London | Lloyds of London C/O Sedgwick, Detert, Moran & Arnold LLP 225 Liberty St, Fl 28 New York, NY 10281-2699<br><br>Lloyds of London One Lime Street London EC3M 7HA, England | Marine Cargo Throughput - Primary Insurance Policy | Marine Cargo Throughput - Primary Insurance Policy B0509MARCW1500275 | | $0.00 | | American Apparel, Inc. |
| Lloyds of London | Lloyds of London C/O Sedgwick, Detert, Moran & Arnold LLP 225 Liberty St, Fl 28 New York, NY 10281-2699<br><br>Lloyds of London One Lime Street London EC3M 7HA, England | Marine Cargo Throughput - Excess Insurance Policy | Marine Cargo Throughput - Excess Insurance Policy B0509MARCW1500128 | | $0.00 | | American Apparel, Inc. |
| Lloyds of London | Lloyds of London C/O Sedgwick, Detert, Moran & Arnold LLP 225 Liberty St, Fl 28 New York, NY 10281-2699<br><br>Lloyds of London One Lime Street London EC3M 7HA, England | D&O - 4th Excess Insurance Policy | D&O - 4th Excess Insurance Policy B0509QB52814 | | $0.00 | | American Apparel, Inc. |
| Lloyds of London | Lloyds of London | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC780109 | Effective: 03/01/09 Expiration: 03/01/10 | $0.00 | | American Apparel, Inc. |
| Lloyds of London | Lloyds of London | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC777609 (and all renewals of such policy) | Effective: 03/01/09 Expiration: 03/01/10 | $0.00 | | American Apparel, Inc. |
| Lloyd's Of London. (Marsh Ltd) | Lloyd's Of London. (Marsh Ltd) | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC848414 | Effective: 04/14/14 Expiration: 04/14/15 | $0.00 | | American Apparel, Inc. |
| Lloyd's Of London. (Marsh Ltd) | Lloyd's Of London. (Marsh Ltd) | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC848413 | Effective: 04/14/13 Expiration: 04/14/14 | $0.00 | | American Apparel, Inc. |
| Lloyd's Of London. (Marsh Ltd) | Lloyd's Of London. (Marsh Ltd) | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC848412 | Effective: 03/01/12 Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| Lloyd's Of London. (Marsh Ltd) | Lloyd's Of London. (Marsh Ltd) | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC780112 | Effective: 03/01/12 Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| Lloyd's Of London. (Marsh Ltd) | Lloyd's Of London. (Marsh Ltd) | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC780111 | Effective: 04/15/11 Expiration: 03/01/12 | $0.00 | | American Apparel, Inc. |

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Lloyd's Of London. (Marsh Ltd) | Lloyd's Of London. (Marsh Ltd) | Stock Throughput Insurance Policy | Stock Throughput Insurance Policy JC780110 | Effective: 03/01/10 Expiration: 04/14/11 | $0.00 | | American Apparel, Inc. |
| Logility Inc | Logility Inc Contract Administration 470 East Paces Ferry Road Atlanta, GA 30305 | Consulting Services Letter | Services agreement for consulting services dated 5/1/2015 | Entered: 05/01/15 | $0.00 | 162 | American Apparel, Inc. |
| Logility, Inc. | Logility, Inc. Contract administration 470 East Paces Ferry Road Atlanta, GA 30305 | License Agreement | Basic License Agreement Number 5343 | Entered: 07/26/11 | $0.00 | | American Apparel, Inc. |
| Los Angeles County | Los Angeles County Metropolitan Transportation Authority One Gateway Plaza Los Angeles, CA 90012 | Annual Renewal Agreement | Annual Renewal Agreement for business employee transit passes | Entered: 12/01/15 | $0.00 | | American Apparel (USA), LLC |
| Lyft Inc | Lyft Inc 548 Market St #68514 San Francisco, CA 94104 | Confidentiality Agreement | Confidentiality Agreement for proposed services | | $0.00 | | American Apparel, Inc. |
| Mach Speed Properties, Inc. | Drenner & Golden Stuart Wolff, LLP 301 Congress Avenue, Suite 1200 Austin, TX 78701

MACH SPEED PROPERTIES INC 1611 WEST 5TH STREET #335 AUSTIN, TX 78703

Mach Speed Properties, Inc. 702 Patterson Ave. Austin, TX 78703 | Real Estate Lease Agreement | Real Estate Lease Agreement for SoCo | Expiration: 01/31/18 | $12,709.74 | | American Apparel Retail, Inc. |
| Magnetic Premium Network | Magnetic Premium Network 360 Park Avenue South 19th Floor New York, NY 10010 | Service Agreement | Service Agreement for search retargeting dated 06/09/2015 | Entered: 06/09/15 | $0.00 | | American Apparel (USA), LLC |
| MALAKIA, INC. | Kovitz Shifrin Nesbit 750 Lake Cook Road Ste 350 Buffalo Grove, IL 60089

MALAKIA, INC. C/O PHILLY'S BEST 907 WEST BELMONT CHICAGO, IL 60657 | Real Estate Lease Agreement | Real Estate Lease Agreement for Wicker Park | Expiration: 11/30/19 | $7,212.36 | | American Apparel Retail, Inc. |

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Manhattan Associates | Manhattan Associates c/o Emor Management Inc. 305A West 19th Street, Suite A New York, NY 10011<br><br>Manhattan Associates c/o Pryor Cashman LLP 7 Times Square, Third Floor New York, NY 10036<br><br>MANHATTAN ASSOCIATES INC P.O.BOX 30499. NEW YORK, NY 10087-0499 | Real Estate Lease Agreement | Real Estate Lease Agreement for Chelsea | Expiration: 05/31/25 | $98,715.00 | | American Apparel Retail, Inc. |
| Marcum LLP | Marcum LLP 10 Melville Park Road Melville, NY 11747-3146 | Confirmation of service agreement | Confirmation of services agreement for auditing | Entered: 12/31/15 | $0.00 | | American Apparel, Inc. |
| Marshall Foundation | MARSHALL FOUNDATION 814 E. UNIVERSITY BOULEVARD TUCSON, AZ 85719-5047<br><br>Marshall Foundation PO Box 3306 Tucson, AZ 85722 | Real Estate Lease Agreement | Real Estate Lease Agreement for Tucson | Expiration: 05/31/17 | $9,036.53 | 446 | American Apparel Retail, Inc. |
| Marty Bailey | Marty Bailey 747 Warehouse Street Los Angeles, CA 90021 | Severence Agreement | Severence Agreement | | $0.00 | | American Apparel, Inc. |
| Mary Heuges | Mary Heuges 1617 Monterey Rd South Pasadena, CA 91030 | Consulting Agreement | Consulting agreement concerning matters related to safety. | Entered: 06/01/15 | $0.00 | | American Apparel (USA), LLC |
| Maxymiser Inc | Maxymiser Inc 257 Park Avenue S 13th Floor New York, NY 10010 | Master Service Agreement | Master Service Agreement re: online optimization system | | $0.00 | | American Apparel, Inc. |
| Maxymiser | Maxymiser 257 Park Ave S 13th Floor New York, NY 10010 | Master Services Agreement | Master Services Agreement re: up to 150 hours of Strategic Services for Proof of Concept | | $0.00 | | American Apparel, Inc. |
| Me and You | Me and You | License Agreement | License Agreement for the use of artwork | Entered: 12/04/15 | $0.00 | | American Apparel (USA), LLC |
| Mediaplex Inc | Mediaplex Inc 160 Spear Street 15th Floor San Francisco, CA 94105 | Media MOJO Adserver Agreement Amendment #4 | Media MOJO Adserver Agreement Amendment #4 adding certain technology tools to original agreement | Entered: 01/01/13 | $0.00 | | American Apparel (USA), LLC |
| Mediaplex Inc | Mediaplex Inc 177 Steuart Street 6th Floor San Francisco, CA 94105 | Mediaplex Agreement Addendum #1 | Mediaplex Agreement Addendum #1 adjusting certain advertising technology costs | Entered: 05/01/07 | $0.00 | | American Apparel (USA), LLC |
| Mediaplex Inc | Mediaplex Inc 160 Spear Street 15th Floor San Francisco, CA 94105 | Mediaplex Agreement Addendum #4 | Mediaplex Agreement Addendum #4 adjusting certain advertising technology costs | Entered: 07/01/10 | $0.00 | | American Apparel (USA), LLC |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Mediaplex Inc | Mediaplex Inc<br>160 Spear Street<br>15th Floor<br>San Francisco, CA 94105 | Mediaplex Agreement for MOJO Technology Services Amendment #2 | Mediaplex Agreement for MOJO Technology Services Amendment #2 adding Tag Management Services | | $0.00 | | American Apparel (USA), LLC |
| Melissa Brooks | Melissa Brooks<br>C/O Singh, Singh & Trauben, LLP<br>400 S Beverly Dr, Suite 400<br>Beverly Hills, CA 90212 | License Agreement | License Agreement for use of artwork for commercial purposes | Entered: 08/01/15 | $0.00 | | American Apparel, Inc. |
| Mentor Retail, LLC | MENTOR RETAIL, LLC<br>C/O J. FREED & ASSOCIATES LLC<br>33 S. STATE STREET #400<br>CHICAGO, IL 60603<br><br>Mentor Retail, LLC<br>c/o Joseph Freed and Associates LLC<br>33 S. State Street # 400<br>Chicago, IL 60603 | Real Estate Lease Agreement | Real Estate Lease Agreement for State St. | Expiration: 01/31/20 | $45,968.20 | | American Apparel Retail, Inc. |
| Messenger Consulting, DBA | Messenger Consulting, DBA<br>921 Messenger Road<br>Sparta, TN 38583 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 08/24/15 | $0.00 | | American Apparel, Inc. |
| Metlox LLC | Metlox LLC<br>51 West Dayton Street<br>Suite 100<br>Pasadena, CA 91105<br><br>METLOX LLC- OPERATING<br>C/O MORLIN ASSET MGMT LP.<br>701 N. BRAND BLVD., SUITE 810<br>GLENDALE, CA 91203 | Real Estate Lease Agreement | Real Estate Lease Agreement for Manhattan Beach | Expiration: 09/30/18 | $20,049.11 | 577 | American Apparel Retail, Inc. |
| Michael Cabrea | Michael Cabrea<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Microsoft Corporation | Microsoft Corporation<br>Dept. 551, Volume Licensing<br>6100 Neil Road, Suite 210<br>Reno, NV 89511-1137 | Signature Form | Service Agreement Signature Form MBA/MBSA number U8964258, Agreement Number E1993932, for Server and Cloud Enrollment | | $0.00 | 304 | American Apparel, Inc. |
| Microsoft Corporation | Microsoft Corporation<br>Dept. 551, Volume Licensing<br>6100 Neil Road, Suite 210<br>Reno, NV 89511-1137 | Signature Form | Service Agreement Signature Form MBA/MBSA number U8964258, Agreement Number E1993932, for Enterprise Enrollment (Direct) | | $0.00 | 304 | American Apparel, Inc. |
| Microsoft Licensing, GP | Microsoft Licensing, GP<br>Dept 551<br>6100 Neil Road<br>Suite 210<br>Reno, NV 89511-1137 | Program Signature Form | Program Signature form for software licenses | Entered: 03/31/12 | $0.00 | 304 | American Apparel, Inc. |
| Microsoft | Microsoft<br>1 Microsoft Way<br>Redmond, WA 98052 | Enterprise Agreement Number E1993932, Enrollment Number 78495152 | Service Agreement Update per Enterprise Agreement Number E1993932, Enrollment Number 78495152 for online services | | $0.00 | 304 | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Microsoft | En Pointe Technologies Sales, Inc. 18701 S. Figueroa Street Gardena, CA 90248-4506  Microsoft 1 Microsoft Way Redmond, WA 98052 | Service Agreement Enrollment Number 79492666 | Service Agreement for Server and Cloud Enrollment (Direct), Enrollment number 79492666 for Technology Services | | $0.00 | 304 | American Apparel, Inc. |
| Microsoft | En Pointe Technologies Sales, Inc. 18701 S. Figueroa Street Gardena, CA 90248-4506  Microsoft 1 Microsoft Way Redmond, WA 98052 | Service Agreement Enrollment Number 58535696 | Service Agreement Enrollment Number 58535696 for Enterprise Products, Enterprise Online Services, and licensing | | $0.00 | 304 | American Apparel, Inc. |
| Moac Mall Holdings, LLC | MOAC MALL HOLDINGS LLC NW 5826 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5826  Moac Mall Holdings, LLC 60 East Broadway Bloomington, MN 55425-5550 | Real Estate Lease Agreement | Real Estate Lease Agreement for Mall Of America | Expiration: 01/31/19 | $23,826.77 | | American Apparel Retail, Inc. |
| Monique Large | Monique Large 747 Warehouse Street Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Montgomery Mall LLC | MONTGOMERY MALL BANK OF AMERICA FILE #54738 LOS ANGELES, CA 90074-4738  Montgomery Mall LLC 11601 Wilshire Blvd 12th Floor Los Angeles, CA 90025 | Real Estate Lease Agreement | Real Estate Lease Agreement for Bethesda | Expiration: 12/31/17 | $19,625.41 | 613 | American Apparel Retail, Inc. |
| Moss Adams LLP | Moss Adams LLP 10960 Wilshire Blvd Suite 1100 Los Angeles, CA 90024 | Engagement Letter and Professional Services Agreement | Engagement Letter and Professional Services Agreement for technical assistance and consulting | | $0.00 | | American Apparel, Inc. |
| Moss Adams LLP | Moss Adams LLP 10960 Wilshire Blvd Suite 1100 Los Angeles, CA 90024 | Professional Services Agreement | Professional Services Agreement to perform internal and external penetration testing to assess compliance with Requirement 11.3 dated 07/14/15 | Entered: 07/14/15 | $0.00 | | American Apparel, Inc. |
| Moss Adams Llp | Moss Adams Llp 10960 Wilshire Blvd Suite 1100 Los Angeles, CA 90024 | Tax Consulting Agreeement | Tax Consulting Agreement Addendum to Master Services Agreement re: tax basis estimate | | $0.00 | | American Apparel, Inc. |
| Motorola, Inc. | Motorola, Inc. One Motorola Plaza Holtsville, NY 11742 | Mutual Non-Disclosure Agreement | Mutual Non-Disclosure Agreement pertaining to confidential information | Entered: 09/24/07 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Nathalie Du Pasquier | Nathalie Du Pasquier<br>Corso Di Porta Nuova 46<br>20121<br>Piva 04838300152<br>Milano, Italy | Service Agreement for Rights to Work | Service agreement for the rights to work produced by author | | $0.00 | | American Apparel, Inc. |
| National Union Fire Ins Co (Chartis) | National Union Fire Ins Co (Chartis)<br>175 Water St<br>New York, NY 10038 | Employed Lawyers Insurance Policy | Employed Lawyers Insurance Policy 028405262 | Effective: 01/30/15<br>Expiration: 01/30/16 | $0.00 | | American Apparel, Inc. |
| National Union Fire Insurance Co | National Union Fire Insurance Co<br>of Pittsburgh, PA<br>175 Water St<br>New York, NY 10038-4969 | EPLI - Primary Insurance Policy | EPLI - Primary Insurance Policy 02-840-52-64 | | $0.00 | | American Apparel, Inc. |
| National Union Fire Insurance Co | National Union Fire Insurance Co<br>of Pittsburgh, PA<br>175 Water St<br>New York, NY 10038-4969 | D&O - Primary Insurance Policy | D&O - Primary Insurance Policy 01-932-64-76 | | $0.00 | | American Apparel, Inc. |
| NaviVision LLC | NaviVision LLC<br>11047 Ice Skate Place<br>San Diego, CA 92126 | Services and Compensation Agreement | Services and Compensation Agreement subject to the Master Independent Contractor Agreement dated 08/31/15 | Entered: 08/31/15 | $0.00 | | American Apparel, Inc. |
| NaviVision LLC, Inc | NaviVision LLC, Inc<br>8821 Winston Rd<br>Anaheim, CA 92804<br><br>NaviVision LLC, Inc<br>PO Box 1274<br>Stanton, CA 90680 | Client Agreement | Client Agreement for technical personnel services | Entered: 08/01/15 | $0.00 | | American Apparel, Inc. |
| Needle Inc | Needle Inc<br>14864 Pony Express Road<br>Bluffdale, UT 84605 | Master Services Agreement | Master Service Agreement for technical products, services and support | Entered: 03/08/13 | $0.00 | | American Apparel, Inc. |
| Needle, Inc. | Needle, Inc.<br>14864 Pony Express Road<br>Bluffdale, UT 84605 | Master Service Agreement | Master Service Agreement to use Needle, Inc.'s intellectual property. | Entered: 03/08/13 | $0.00 | 305 | American Apparel, Inc. |
| NEW BOCA SYNDICATIONS GROUP | NEW BOCA SYNDICATIONS GROUP<br>C/O WELLS FARGO BANK NA<br>PO BOX 844351<br>LOS ANGELES, CA 90084-4351 | Real Estate Lease Agreement | Real Estate Lease Agreement for Boca Park | Expiration: 06/17/18 | $0.00 | | American Apparel Retail, Inc. |
| New Elevation | New Elevation<br>820 Mtn View Dr<br>Lafayette, CA 94549 | Professional Services Agreement | Professional Services Agreement for Information Technology contractors | Entered: 05/01/15 | $0.00 | | American Apparel (USA), LLC |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management)<br>c/o Marsh Risk & Insurance Services<br>777 S Figueroa St<br>Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC069862792 | Effective: 10/01/12<br>Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management)<br>c/o Marsh Risk & Insurance Services<br>777 S Figueroa St<br>Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC069862791 | Effective: 10/01/12<br>Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC069862790 | Effective: 10/01/12 Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC069862789 | Effective: 10/01/12 Expiration: 04/14/13 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC015683781 | Effective: 04/14/11 Expiration: 04/14/12 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC015683780 | Effective: 04/14/11 Expiration: 04/14/12 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC015683779 | Effective: 04/14/11 Expiration: 04/14/12 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC015683778 | Effective: 04/14/11 Expiration: 04/14/12 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC9909090 (and all renewals of such policy) | Effective: 03/31/10 Expiration: 04/14/11 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC9909089 (and all renewals of such policy) | Effective: 03/31/10 Expiration: 04/11/11 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC9909088 (and all renewals of such policy) | Effective: 03/31/10 Expiration: 04/14/11 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC9909087 (and all renewals of such policy) | Effective: 03/31/10 Expiration: 04/14/11 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| New Hampshire Insurance Co (AIG Risk Management) | New Hampshire Insurance Co (AIG Risk Management) c/o Marsh Risk & Insurance Services 777 S Figueroa St Los Angeles, CA 90017 | Workers Compensation Insurance Policy | Workers Compensation Insurance Policy WC9909086 (and all renewals of such policy) | Effective: 03/31/10 Expiration: 04/14/11 | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Compensation Insurance Policy (CA) | Workers' Compensation Insurance Policy (CA) WC 086672203 | | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Compensation Insurance Policy (FL) | Workers' Compensation Insurance Policy (FL) WC 086672204 | | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Compensation Insurance Policy (MA, OH, WA, WI) | Workers' Compensation Insurance Policy (MA, OH, WA, WI) WC 086672205 | | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Compensation Insurance Policy (AZ, VA) | Workers' Compensation Insurance Policy (AZ, VA) WC 086672206 | | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Compensation Insurance Policy (IL, NC, UT, VT) | Workers' Compensation Insurance Policy (IL, NC, UT, VT) WC 086672207 | | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Compensation Insurance Policy (NJ, PA) | Workers' Compensation Insurance Policy (NJ, PA) WC 086672208 | | $0.00 | | American Apparel, Inc. |
| New Hampshire Insurance Co (AIG) | New Hampshire Insurance Co (AIG) C/O Marsh Rish & Insurance Services 777 S Figueroa St Los Angeles, CA 90017-5800 | Workers' Comp. Insurance Policy (CO, CT, DC, GA, HI, LA, MD, MI, MN, MO, NV, NY, OR, SC, TN, TX) | Workers' Compensation Insurance Policy (CO, CT, DC, GA, HI, LA, MD, MI, MN, MO, NV, NY, OR, SC, TN, TX) WC 086672209 | | $0.00 | | American Apparel, Inc. |
| New Times International Transport Service Co, Ltd | New Times International Transport Service Co, Ltd 8/F Shartex Building, 88 Zun Yi Road (south) Shanghai 200336 China | Confidentiality Agreement | Confidentiality Agreement for proposed services | | $0.00 | | American Apparel, Inc. |
| Nexus IS Inc | Nexus IS Inc 27202 West Turnberry Ln Suite 100 Valencia, CA 91355 | Mutual Non-Disclosure and Confidentiality Agreement | Mutual Non-Disclosure and Confidentiality Agreement re: exchange of proprietary information dated 01/27/15 | Entered: 01/27/15 | $0.00 | | American Apparel (USA), LLC |
| Nicolle Stad | Nicolle Stad | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 03/20/15 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| North Six Holdings, LLC<br>WILLIAMSBURG RETAIL SPE, LLC | Hansen Law PLLC<br>1250 Broadway, Suite 1203<br>New York, NY 10001<br><br>North Six Holdings, LLC<br>390 Berry Street, Suite 200<br><br>Brooklyn, NY 11249<br><br>WILLIAMSBURG RETAIL SPE, LLC<br>C/O REDSKY MANAGEMENT, LLC<br>45 MAIN STREET, SUITE 628<br>BROOKLYN, NY 11201 | Real Estate Lease Agreement | Real Estate Lease Agreement for Williamsburg | Expiration: 01/31/23 | $0.00 | 639 | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| NorthPark Partners, LP | NorthPark Partners, LP<br>8080 North Central Expressway<br>Suite 1100<br>Dallas, TX 75206-1807<br><br>NORTHPARK PARTNERS, LP<br>P.O.BOX 226864<br>DALLAS, TX 75222-6864 | Real Estate Lease Agreement | Real Estate Lease Agreement for Northpark Center | Expiration: 06/30/18 | $39,983.32 | | American Apparel Retail, Inc. |
| Object Edge Inc. | Object Edge Inc.<br>488 North Wiget Lane<br>Walnut Creek, CA 94598 | Addendum to Master Consulting Services Agreement | Addendum to Master Consulting Service Agreement, for technology license and use | Entered: 11/21/11 | $0.00 | | American Apparel, Inc. |
| Onyx Ventures, LLC | OneWest Bank, FSB<br>2450 Broadway, 5th Floor<br>Santa Monica, CA 90404<br><br>OneWest Bank, FSB<br>888 East Walnut Street<br>HQ 05-01<br>Pasadena, CA 91101<br><br>ONYX VENTURES, LLC<br>4501 N. SCOTTSDALE ROAD<br>SUITE 201<br>SCOTTSDALE, AZ 85251<br><br>Onyx Ventures, LLC<br>C/O Triyar Management of AZ, Inc<br>2800 North 44th St, Suite 150<br>Phoenix, AZ 85008 | Real Estate Lease Agreement | Real Estate Lease Agreement for Scottsdale | Expiration: 06/30/18 | $21,000.18 | | American Apparel Retail, Inc. |
| Oracle America Inc | Oracle America Inc<br>Oracle Support Services<br>PO Box 44471<br>San Francisco, CA 94144-4471 | Technical Support Letter | Technical Support Services Renewal for services provided under support service number 5491346 | Entered: 05/23/14 | $188,111.41 | | American Apparel, Inc. |
| Oracle America Inc | Oracle America Inc<br>Oracle Support Services<br>PO Box 44471<br>San Francisco, CA 94144-4471 | Technical Support Letter | Technical Support Services Renewal for services provided under support service number 6350269 (for aggregated cure amount see contract related to support service number 5491346) | Entered: 04/02/15 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Oracle America Inc | Oracle America Inc 500 Oracle Parkway Redwood Shores, CA 94065 | Software System Lease Agreement | Software System Lease Agreement (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | License & Service Agreement | License & Service Agreement for software updates and technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | License & Service Agreement | License & Service Agreement for software updates and technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | License & Service Agreement | License & Service Agreement for software updates and technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | License & Service Agreement | License & Service Agreement for software updates and technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | License & Service Agreement | License & Service Agreement for software updates and technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | License & Service Agreement | License & Service Agreement for software updates and technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 | Renewal Agreement | Renewal agreement for expired technical support services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Oracle America, Inc | Oracle America, Inc PO Box 44471 San Francisco, CA 94144 | Technical Services Support Agreement | Technical Services Support Agreement for service updates (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel (USA), LLC |
| Oracle Credit Corporation | Oracle Credit Corporation Dept. 44862 PO Box 39000 San Francisco, CA 94139 | Oracle Term License Lease Schedule no. 55599 | Oracle Term License Lease Schedule No. 55599 for software licenses for software (for aggregated cure amount see contract related to support service number 5491346) | Entered: 11/27/12 | $0.00 | | American Apparel, Inc. |
| Oracle USA, Inc | Oracle USA, Inc 500 Oracle Parkway Redwood City, CA 94065 | License and Services Agreement | License and Services Agreement for programs and services (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Oracle | Oracle<br>500 Oracle Parkway<br>MS OPL_B1<br>Redwood Shores, CA 94065 | Service Renewal Agreement for Contract #66191 | Service Renewal Agreement for Contract #66191 for software use (for aggregated cure amount see contract related to support service number 5491346) | | $0.00 | | American Apparel, Inc. |
| Orlando Outlet Owner LLC | Orlando Outlet Owner LLC<br>c/o Prime Retail Property Management, LLC<br>Twentieth Floor<br>217 East Redwood Street<br>Baltimore, MD 21202<br><br>Orlando Outlet Owner LLC<br>c/o The Lightstone Group<br>326 Third Street<br>Lakewood, NJ 08701<br><br>ORLANDO OUTLET OWNER, LLC<br>PO BOX 603019<br>CHARLOTTE, NC 28260-3019 | Real Estate Lease Agreement | Real Estate Lease Agreement for Prime Outlets Orlando | Expiration: 06/30/18 | $20,101.55 | | American Apparel Retail, Inc. |
| OSP Global LLC DBA ControlCase | OSP Global LLC DBA ControlCase<br>11700 Plaza America Drive #810<br>Reston, VA 20190 | PCI Compliance Service Agreement | Proposal for PCI Compliance related products and services | | $0.00 | | American Apparel, Inc. |
| PAC Finance 1 LLC | PAC Finance 1 LLC<br>Prologis Logistics Services Inc., a Delaware Co.<br>17777 Center Court Drive North<br>Suite 100<br>Cerritos, CA 90703<br><br>Prologis<br>4545 Airport Way<br>Denver, CO 80239 | Real Estate Lease Agreement | Lease Agreement for Prologis Mid Counties Industrial Center, 16322-16400 Trojan Way, La Mirada, CA, 90638 property | Entered: 06/15/12 | $146,554.52 | | American Apparel, Inc. |
| PATRONIS, FEINBERG, PATRONIS | PATRONIS, FEINBERG, PATRONIS<br>1890 CANDLER ROAD<br>DECATUR, GA 30032 | Real Estate Lease Agreement | Real Estate Lease Agreement for Little Five Points | Expiration: 08/31/20 | $4,780.37 | 277 | American Apparel Retail, Inc. |
| Paula Schneider | Paula Schneider<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC<br>American Apparel, Inc. |
| Paypal Inc | Paypal Inc<br>eBay Park North<br>221 North First Street<br>San Jose, CA 95131 | Global Payment Processing Agreement | Payment Processing Agreement re: online payment services and products dated 12/28/2011 | Entered: 12/28/11 | $0.00 | | American Apparel, Inc. |
| PayPal Inc | PayPal Inc<br>eBay Park North<br>2211 North First St<br>San Jose, CA 95131 | PayPal Global Payment Processing Agreement | PayPal Global Payment Processing Agreement to provide online payment services and related products dated 12/28/11 | Entered: 12/28/11 | $0.00 | | American Apparel, Inc. |
| Peggy Kayser | Peggy Kayser<br>P.O. Box 26514<br>Los Angeles, CA 90026 | Real Estate Lease Agreement | Real Estate Lease agreement for the premises located at 1115 Douglas St, Los Angeles CA | | $1,328.51 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Penske | Penske<br>c/o Penske LA Mirada (7337-10)<br>15050 Northam Road<br>La Mirada, CA 90638<br><br>Penske<br>c/o Penske Truck Leasing Co. L.P.<br>P.O Box 7429<br>Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 54015958 for Unit #135857 Account # 66278400-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske<br>c/o Penske LA Mirada (7337-10)<br>15050 Northam Road<br>La Mirada, CA 90638<br><br>Penske<br>c/o Penske Truck Leasing Co. L.P.<br>P.O Box 7429<br>Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 53835868 for Unit #134575 Account # 66278400-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske<br>c/o Penske LA Mirada (7337-10)<br>15050 Northam Road<br>La Mirada, CA 90638<br><br>Penske<br>c/o Penske Truck Leasing Co. L.P.<br>P.O Box 7429<br>Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 51942959 for Unit #134577 Account # 66278401-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske<br>c/o Penske LA Mirada (7337-10)<br>15050 Northam Road<br>La Mirada, CA 90638<br><br>Penske<br>c/o Penske Truck Leasing Co. L.P.<br>P.O Box 7429<br>Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 53547345 for Unit #134793 Account # 66278400-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske<br>c/o Penske LA Mirada (7337-10)<br>15050 Northam Road<br>La Mirada, CA 90638<br><br>Penske<br>c/o Penske Truck Leasing Co. L.P.<br>P.O Box 7429<br>Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 53683563 for Unit #134803 Account # 66278400-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske<br>c/o Penske LA Mirada (7337-10)<br>15050 Northam Road<br>La Mirada, CA 90638<br><br>Penske<br>c/o Penske Truck Leasing Co. L.P.<br>P.O Box 7429<br>Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 52070110 for Unit #615126 Account # 66278401-7337 | | $0.00 | | American Apparel (USA), LLC |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Penske | Penske c/o Penske LA Mirada (7337-10) 15050 Northam Road La Mirada, CA 90638  Penske c/o Penske Truck Leasing Co. L.P. P.O Box 7429 Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 53887822 for Unit #647042 Account # 66278400-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske c/o Penske LA Mirada (7337-10) 15050 Northam Road La Mirada, CA 90638  Penske c/o Penske Truck Leasing Co. L.P. P.O Box 7429 Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 51942981 for Unit #649407 Account # 66278401-7337 | | $0.00 | | American Apparel (USA), LLC |
| Penske | Penske c/o Penske LA Mirada (7337-10) 15050 Northam Road La Mirada, CA 90638  Penske c/o Penske Truck Leasing Co. L.P. P.O Box 7429 Pasadena, CA 91109-7429 | Vehicle Rental Agreement | Vehicle Rental Agreement # 51942982 for Unit #649418 Account # 66278401-7337 | | $0.00 | | American Apparel (USA), LLC |
| Pinkerton | Pinkerton 1055 Wilshire Blvd, Suite 1680 Los Angeles, CA 90021 | Consulting Agreement | Consulting Agreement for professional services | Entered: 07/13/15 | $100,438.40 | 564 | American Apparel, Inc. |
| Pinnacle Claims Management, Inc | Pinnacle Claims Management, Inc 17620 Fitch St Irvine, CA 92614 | Business Associate Agreement | Business Associate Agreement for health care related services | Entered: 09/23/13 | $0.00 | | American Apparel (USA), LLC |
| PINNACLE CLAIMS MANAGEMENT, INC. | PINNACLE CLAIMS MANAGEMENT, INC. 17620 Fitch Street Irvine, CA 92614 | Administrative Service Agreement | Administrative Service Agreement re: administration of employee benefit health care plan | Entered: 01/01/13 | $0.00 | | American Apparel (USA), LLC |
| Potbelly Sandwich Works, LLC | Potbelly Sandwich Works, LLC 222 Merchandise Mart Plaza, 23rd Floor Chicago, IL 60654-1001 | Real Estate Lease Agreement | Real Estate Lease Agreement for 2316 Guadalupe St., Austin TX | Expiration: 09/30/17 | $9,268.75 | | American Apparel Retail, Inc. |
| Price smart Inc | Price smart Inc 9740 Scranton Road San Diego, CA 92121 | Nondisclosure Agreement | Nondisclosure Agreement re: confidential information | | $0.00 | | American Apparel (USA), LLC |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Q Sono, LLC | Diserio Martin O'Connor & Castiglioni, LLP<br>One Atlantic Street<br>Stamford, CT 06901<br><br>HO & HE PROPERTIES<br>B&A BROKERS<br>15 KIMBALL AVENUE<br>YONKERS, NY 10704<br><br>Q Sono, LLC<br>c/o Q Properties, LLC<br>800 Post Road<br>Darien, CT 06820 | Real Estate Lease Agreement | Real Estate Lease Agreement for SoNo | Expiration: 01/31/16 | $3,100.00 | | American Apparel Retail, Inc. |
| QBE Insurance Co | QBE Insurance Co<br>Wall Street Plaza<br>88 Pine Street<br>New York, NY 10005 | Trade Credit Insurance Policy | Trade Credit Insurance Policy US-48973 | | $0.00 | | American Apparel, Inc. |
| Quadrant 4 Systems Corporation | Quadrant 4 Systems Corporation<br>1501 Woodfield Road, Suite 205<br>South Schaumburg, IL 60173<br><br>Quadrant 4 Systems Corporation<br>c/o Fifth Third Bank<br>3766 Momentum Place<br>Chicago, IL 60689-5337<br><br>Quadrant 4 Systems Corporation<br>Program & Account Delivery<br>1501 Woodfield Road, Suite 205<br>South Schaumburg, IL 60173 | IT service Agreement | Service Agreement for monitoring tasks. | Entered: 07/09/13 | $0.00 | | American Apparel, Inc. |
| Quadrant 4 Systems Corporation | Quadrant 4 Systems Corporation<br>2850 Golf Road, Suite 405<br>Rolling Meadows, IL 60008<br><br>Quadrant 4 Systems Corporation<br>3766 Momentum Place<br>Chicago, IL 60689-5337 | IT service Agreement | Service agreement for data layer support. | Entered: 05/31/15 | $0.00 | | American Apparel, Inc. |
| Quadrant 4 Systems Corporation | Quadrant 4 Systems Corporation<br>2850 Golf Road, Suite 30<br>Rolling Meadows, IL 60008<br><br>Quadrant 4 Systems Corporation<br>C/o Porter Capital Corporation<br>PO 12105<br>Birmingham, AL 35202 | IT service Agreement | Service agreement for data layer support. | Entered: 07/19/13 | $0.00 | | American Apparel, Inc. |
| Quadrant 4 Systems Corporation | Quadrant 4 Systems Corporation<br>1501 E. Woodfield Road<br>Suite 205 S<br>Schaumburg, IL 60173 | Confidentiality Agreement | Confidentiality Agreement re: proprietary information | Entered: 07/12/13 | $0.00 | | American Apparel (USA), LLC |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Quinn Properties LLC | Clarke Demas & Baker<br>PO Box 4484<br>Burlington, VT 05406-4484<br><br>Quinn Properties LLC<br>149 Cherry St Suite 3<br>Burlington, VT 05401<br><br>QUINN PROPERTIES, LLC<br>206 CAUSEWAY DRIVE # 236<br>WRIGHTSVILLE BEACH, NC 28480 | Real Estate Lease Agreement | Real Estate Lease Agreement for Vermont | Expiration: 08/31/15 | $7,768.10 | 730 | American Apparel Retail, Inc. |
| Rancho Mall LLC | Rancho Mall LLC<br>Terminal Tower<br>50 Public Square<br>Suite 1360<br>Cleveland, OH 44113-2267<br><br>RANCHO MALL, LLC<br>P.O. BOX 72439<br>CLEVELAND, OH 44192<br><br>Teachers Insurance and Annuity Association<br>730 Third Avenue<br>New York, NY 10017<br><br>Teachers Insurance and Annuity Association<br>8500 Andrew Carnegie Boulevard<br>Floor 3<br>Charlotte, NC 28262 | Real Estate Lease Agreement | Real Estate Lease Agreement for Rancho Cucamonga | Expiration: 05/31/19 | $25,460.63 | 733 | American Apparel Retail, Inc. |
| Raymond Handling Solutions Inc | Raymond Handling Solutions Inc<br>9939 Norwalk Blvd.<br>Santa Fe Springs, CA 90670 | Short Term Rentals and Maintenance Contracts | Various maintenance and rental contracts under accounts 1012990 and 1012999, including but not limited to rental contracts 651026, 700354, 689984, and 689594 | Entered: 02/14/13 | $50,916.11 | 60<br>61 | American Apparel (USA), LLC |
| Raymond Leasing Corporation | Raymond Leasing Corporation<br>20 S Canal St.<br>Greene, NY 13778 | Long Term Rental Agreements | Master Lease 30846 Schedule 308461 Schedule 308462 | Entered: 02/01/13 | $16,071.66 | 137 | American Apparel, Inc. |
| Redhawk Communites, Inc., A California Corp. | Redhawk Communites, Inc., A California Corp.<br>One Betterworld Circle<br>Suite 300<br>Temecula, CA 92590 | Real Estate Lease Agreement | Standard Industrial/Commercial Single-Tenant Lease - Net for 12641 Industry Street and 12601 Industry Street, Garden Grove properties | Entered: 09/26/07 | $85,560.62 | | American Apparel (USA), LLC |
| Remark Media | Remark Media<br>3930 Howard Hughes Pkwy<br>Suite 400<br>Las Vegas, NV 89619 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 02/12/15 | $0.00 | | American Apparel, Inc. |
| RICHARD MORESCO & MARIE MORESC | RICHARD MORESCO & MARIE MORESC<br>2045 JEFFERSON ST.<br>SAN FRANCISCO, CA 94123 | Real Estate Lease Agreement | Real Estate Lease Agreement for Union Street | Expiration: 09/30/19 | $23,100.48 | 665<br>666 | American Apparel Retail, Inc. |
| RICHARD T. DAY | RICHARD T. DAY<br>C/O DAY COMPANIES<br>22 E. GAY ST SUITE 800<br>COLUMBUS, OH 43215 | Real Estate Lease Agreement | Real Estate Lease Agreement for Columbus | Expiration: 01/31/16 | $9,625.96 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Ricoh USA Inc | Ricoh USA Inc<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | Lease Agreement | Lease Agreement re: printer/copier equipment dated 08/22/15 | Entered: 08/22/15 | $8,865.26 | | American Apparel (USA), LLC |
| Round Rock Research LLC | Round Rock Research LLC<br>2001 Route 46<br>Suite 310<br>Parsippany, NJ 07054<br><br>Zuber Lawler & Del Duca LLP<br>777 South Figueroa Street<br>37th Floor<br>Los Angeles, CA 90017 | Customer Good Faith Agreement | Customer Good Faith Agreement dated 11/15/14 | Entered: 11/15/14 | $0.00 | | American Apparel, Inc. |
| Round Rock Research LLC | Round Rock Research LLC<br>2001 Route 46<br>Suite 310<br>Parsippany, NJ 07054<br><br>Zuber, Lawler & Del Duca LLP<br>777 S Figueroa<br>37th Floor<br>Los Angeles, CA 90017 | Good Faith Efforts Agreement | Good Faith Agreement regarding RFID scanner licensing | Entered: 11/15/14 | $0.00 | | American Apparel (USA), LLC |
| Royal Oaks Properties, LLC | Brian P. Henry Esq.<br>33 Bloomfield Hills Parkway, Suite 100<br>Bloomfield Hills, MI 48304<br><br>ROYAL OAKS POPERTIES, LLC<br>C/O SLATER MANAGEMENT CCORP.<br>P.O. BOX 99699<br>TROY, MI 48099-9699<br><br>Royal Oaks Properties, LLC<br>c/o Slater Management Corp.<br>1890 Crooks Road<br>Troy, MI 48084 | Real Estate Lease Agreement | Real Estate Lease Agreement for Royal Oak | Expiration: 02/28/21 | $0.00 | | American Apparel Retail, Inc. |
| RSGF GRANADA BUILDING, LLC | RSGF Granada Building, LLC<br>5588 North Palm Avenue<br>Fresno, CA 93704<br><br>RSGF GRANADA BUILDING, LLC<br>C/O THE PRADO GROUP, INC.<br>150 POST STREET, SUITE 320<br>SAN FRANCISCO, CA 94108 | Real Estate Lease Agreement | Real Estate Lease Agreement for Berkeley | Expiration: 01/31/22 | $96,920.00 | 76 | American Apparel Retail, Inc. |
| Rsui Indemnity Co | Rsui Indemnity Co<br>945 E Paces Ferry NE Ste 1800<br>Atlanta, GA 30326-1373 | EPLI - Excess Insurance Policy | EPLI - Excess Insurance Policy NHS661257 | | $0.00 | | American Apparel, Inc. |
| Ruth Mercado | Ruth Mercado<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Sabina Weber | Sabina Weber<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Samira Winter | Samira Winter<br>1200 Laveta Terrace<br>Los Angeles, CA 90026 | License Agreement | License Agreement for use of artwork for commercial purposes | Entered: 07/01/15 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Santa Anita Shoppingtown LP | Santa Anita Shoppingtown LP 2049 Century Park East 41st Floor Los Angeles, CA 90067  WESTFIELD SANTA ANITA BANK OF AMERICA FILE # 55700 LOS ANGELES, CA 90074 | Real Estate Lease Agreement | Real Estate Lease Agreement for Santa Anita | Expiration: 05/31/18 | $22,882.75 | 614 | American Apparel Retail, Inc. |
| Sarah Rara | Sarah Rara 1861 Echo Park Ave Los Angeles, CA 90026 | Artist Collaboration Agreement | Artist Collaboration Agreement re: product design in conjunction with Hammer Museum Made in LA exhibit | | $672.72 | 122 | American Apparel (USA), LLC American Apparel, Inc. |
| Sauer Properties, Inc | COMMONWEALTH COMMERCIAL INC P.O. BOX 71150 RICHMOND, VA 23255  Sauer Properties, Inc 2000 West Broad Street Richmond, VA 23220  Wilcox & Savage, PC 1800 Bank of America Center Norfolk, VA 23510-2197 | Real Estate Lease Agreement | Real Estate Lease Agreement for Cary Town | Expiration: 02/28/16 | $7,210.62 | | American Apparel Retail, Inc. |
| SCG Church Street Plaza, LLC | SCG Church Street Plaza, LLC c/o McCaffery Interests, Inc. 875 N. Michigan Avenue, Suite 1800 Chicago, IL 60611  SCG Church Street Plaza, LLC c/o Stockbridge Captial Group 300 N. LaSalle Street, Suite 5450 Chicago, IL 60654 | Real Estate Lease Agreement | Real Estate Lease Agreement for Evanston | Expiration: 06/30/20 | $18,987.00 | | American Apparel Retail, Inc. |
| Schnader Harrison Segal & Lewis LLP | Schnader Harrison Segal & Lewis LLP 650 California Street 19th Floor San Francisco, CA 94108-2736 | Consulting Agreement | Consulting agreement for review of insurance policies | Entered: 08/18/14 | $0.00 | | American Apparel, Inc. |
| SDI Inc | SDI Inc 1819 Riverview Drive Melbourne, FL 32901 | Licensed Software Maintenance Agreement Plan A | Licensed Software Maintenance Agreement Plan A dated 05/22/14 | Entered: 05/22/14 | $0.00 | | American Apparel (USA), LLC |
| SDI, Inc | SDI, Inc 1819 Riverview Drive Melbourne, FL 32901 | Licensed Software Maintenance Agreement | Licensed Software Maintenance Agreement to correct or replace software with problems | | $0.00 | | American Apparel (USA), LLC |
| SecureWorks, Inc. | SecureWorks, Inc. One Concourse Parkway, Suite 500 Atlanta, GA 30328 | Master Services Agreement | Security Services Customer Master Services Agreement | | $0.00 | | American Apparel, Inc. |
| SELECT RETRIEVAL LLC | SELECT RETRIEVAL LLC 166 S Belknap St Ste 1 Stephenville, TX 76401 | Settlement Agreement and Patent License Agreement | Settlement and Patent License Agreement for infringement of the patent-in-suit of products and services | Entered: 04/04/12 | $0.00 | | American Apparel, Inc. |
| Semantic Sugar | Semantic Sugar DBA Adroll.com 425 Bush Street Suite 500 San Francisco, CA 94108 | Insertion Order | Insertion Order for online advertising | Entered: 08/15/11 | $204,709.39 | | American Apparel, Inc. |

2/3/2016

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

EK110

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Seven Hundred Realty Corp. | Seven Hundred Realty Corp.<br>15499 West Dixie Hwy.<br>Miami, FL 33162 | Storage Lease | Storage lease for 1628 Euclid, Miami Beach Florida 33139 | Entered: 08/22/11 | $0.00 | | American Apparel Retail, Inc. |
| Shell Energy North America (US), L.P. | Shell Energy<br>4445 East Gate Mall, Suite 100<br>San Diego, CA 92121<br><br>Shell Energy North America (US), L.P.<br>4445 East Gate Mall, Suite 100<br>San Diego, CA 92121 | Energy Sales Agreement | Energy Sales Agreement | Entered: 10/09/13 | $0.00 | | American Apparel (USA), LLC |
| Sheppard, Mullin, Richter, & Hampton LLP | Sheppard, Mullin, Richter, & Hampton LLP<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111-4109 | Engagement Agreement in connection with employment agreement matters | Engagement Agreement in connection with employment agreement matters | Entered: 01/01/15 | $0.00 | 536 | American Apparel, Inc. |
| Shift4 Corporation | Shift4 Corporation<br>1491 Center Crossing Rd<br>Las Vegas, NV 89144-7047 | Master Service Agreement | Master Service Agreement, incluing Addendum re: payment processing system | Entered: 10/22/13 | $0.00 | | American Apparel (USA), LLC |
| Shopping Center Associates | MENLO PARK MALL<br>4666 SHOPPING CENTER ASSOCIATE<br>3766 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br><br>Shopping Center Associates<br>C/O MS Management Associates Inc<br>225 West Washington Street<br>Indianapolis, IN 46204-3438 | Real Estate Lease Agreement | Real Estate Lease Agreement for Menlo Park | Expiration: 04/30/16 | $40,171.44 | | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| Silvia Mazzucchelli | Silvia Mazzucchelli<br>2391 Achilles Drive<br>Los Angeles, CA 90046 | Advisory Services Agreement | Advisory Services Agreement | Effective: 01/13/16 | $0.00 | | American Apparel, Inc. |
| Simon/Chelsea Las Vegas Development, LLC | Simon/Chelsea Las Vegas Development, LLC<br>105 Eisenhower Parkway<br>Roseland, NJ 07068<br><br>SIMON/CHELSEA VEGAS DEVEL LLC<br>ID: LAS-AMERIC<br>P.O. BOX 827724<br>PHILADELPHIA, PA 19182-7724 | Real Estate Lease Agreement | Real Estate Lease Agreement for Las Vegas Premium Outlets | Expiration: 01/31/19 | $21,239.86 | | American Apparel Retail, Inc. |
| Sloth Sanctuary of Costa Rica | Sloth Sanctuary of Costa Rica<br>P O Box 23-7302<br>Cahuita<br>Costa Rica | Donation Agreement | Donation agreement to a charitable organization | Entered: 02/27/15 | $0.00 | | American Apparel, Inc. |
| Smith Street Holdings, LLC | John Arlia<br>20 Vasey Street, Suite 210<br>New York, NY 10007<br><br>SMITH STREET HOLDINGS LLC<br>93 NINTH STREET<br>GARDEN CITY, NY 11530<br><br>Smith Street Holdings, LLC<br>155 Brixton Road<br>Garden City, NY 11530 | Real Estate Lease Agreement | Real Estate Lease Agreement for Carroll Gardens | Expiration: 02/15/16 | $12,192.66 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| SNAPCHAT, INC. | SNAPCHAT, INC.<br>63 MARKET STREET<br>VENICE, CA 90291<br><br>Thornton Venice Owner LLC<br>590 Madison Ave 8th Fl<br>New York, NY 10022 | Real Estate Lease Agreement | Real Estate Lease Agreement for Venice Beach | | $14,000.00 | | American Apparel Retail, Inc. |
| South Gate Business And Industrial Park Developers | South Gate Business And Industrial Park Developers<br>5150 Overland Ave<br>Culver City, CA 90230 | Standard Industrial / Commercial Single Tenant Lease - Net | Standard Industrial / Commercial Single Tenant Lease - Net for the property at 2654 Sequoia Drive South Gate CA | Entered: 07/01/09 | $43,210.00 | | American Apparel Retail, Inc. |
| Southpark Mall Limited Partnership | SOUTHPARK MALL<br>#4605 SOUTHPARK<br>SOUTHPARK MALL<br>P.O. BOX 409276<br>ATLANTA, GA 30384-9276<br><br>Southpark Mall Limited Partnership<br>c/o M.S. Management Associates Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204-3438 | Real Estate Lease Agreement | Real Estate Lease Agreement for Southpark Mall | Expiration: 01/31/16 | $32,867.70 | | American Apparel Retail, Inc.<br>American Apparel, Inc. |
| SP5 Atlantic Retail Ventures, LLC | CBRE Global Investors, LLC<br>515 South Flower Street, 31st Floor<br>Los Angeles, CA 90071-2233<br><br>CBRE INVESTORS AAFSP5 ATLANTIC<br>DEPT 3327<br>LOS ANGELES, CA 90084-3327<br><br>Hartman Simons & Wood LLP<br>6400 Powers Ferry Road NW<br>Suite 400<br>Atlanta, GA 30339<br><br>North American Properties<br>212 East 3rd Street, Suite 300<br>Cincinnati, OH 45202<br><br>SP5 Atlantic Retail Ventures, LLC<br>C/O North American Properties<br>1380 Atlantic Drive, Suite 14250<br>Atlanta, GA 30363 | Real Estate Lease Agreement | Real Estate Lease Agreement for Atlantic Station | Expiration: 12/30/23 | $16,700.37 | | American Apparel Retail, Inc. |
| Spark::red LLC | Spark::red LLC<br>8201 164th Ave NE, Suite 200<br>Redmond, WA 98052 | Master Services Agreement and Statement of Work | Spark::red Master Services Agreement for software and network services | Entered: 11/24/14 | $0.00 | | American Apparel, Inc. |
| Spark::red LLC | Spark::red LLC<br>8201 164th Ave NE, Suite 200<br>Redmond, WA 98052 | Master Service Agreement | Master Service Agreement for software services and virus protection. | | $0.00 | | American Apparel, Inc. |

 Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Spark::red LLC | Spark::red LLC<br>73 Princeton St<br>Chelmsford, MA 01863<br><br>Spark::red LLC<br>8201 164th Ave NE, Suite 200<br>Redmond, WA 98052 | Service Agreement for IT Services | Service Agreement for web hosting and managing application servers. | Entered: 05/29/15 | $0.00 | | American Apparel, Inc. |
| Spark::red LLC | Spark::red LLC<br>22535 NE 98th Place<br>Redmond, WA 98053<br><br>Spark::red LLC<br>8201 164th Ave NE, Suite 200<br>Redmond, WA 98052 | IT Service Agreement | Service Agreement for web hosting and managing application servers | Entered: 12/12/14 | $0.00 | | American Apparel (USA), LLC<br>Unknown |
| Spencer Longo | Spencer Longo<br>1408 Angelus Ave<br>Los Angeles, CA 90026 | Confidentiality Agreement | Confidentiality Agreement regarding non-public information | Entered: 02/14/15 | $0.00 | | American Apparel, Inc. |
| Sprint Solutions Inc | Sprint Custom Network Solutions<br>Mailstop-KSOPHF0210-2A276<br>6200 Sprint Parkway<br>Overland Park, KS 66251<br><br>Sprint Solutions Inc<br>Mailstop-KSOPHT0101-Z2525<br>6391 Sprint Parkway<br>Overland Park, KS 66251 | Service Agreement | Service Agreement for Custom Network Solutions | | $0.00 | | American Apparel (USA), LLC |
| SPS Commerce Inc | SPS Commerce Inc<br>333 South Seventh Street<br>Suite 1000<br>Minneapolis, MN 55402 | Scope and Proposal | Scope and Proposal for document services | | $0.00 | | American Apparel (USA), LLC |
| St Paul Fire & Marine Insurance Company | St Paul Fire & Marine Insurance Company<br>385 Washington Street<br>St. Paul, MN 55102 | International Casualty Insurance Policy | International Casualty Insurance Policy GB06101363 | Effective: 06/24/08<br>Expiration: 03/01/09 | $0.00 | | American Apparel, Inc. |
| Statewide Fire Corp. | Statewide Fire Corp.<br>2047 Victory Blvd.<br>Staten Island, NY 10314 | Monitoring of alarm system at American Apparel (1841 Broadway, NY, NY 10023, Floor 2) | Monitoring of alarm system at American Apparel (1841 Broadway, NY, NY 10023, Floor 2) | | $0.00 | | American Apparel, Inc. |
| Storeforce Solutions Inc. | Storeforce Solutions Inc.<br>89 Tycos Drive<br>Suite 206<br>Toronto, Ontario M6B 1W3 Canada | Service Agreement for software | Master Sales Agreement for webservices and database applications for various locations | Effective: 12/15/15 | $0.00 | | American Apparel Retail, Inc. |
| StrataCore Inc | StrataCore Inc<br>2320 2nd Ave<br>2nd Floor<br>Seattle, WA 98121 | Confidentiality Agreement | Confidentiality Agreement re: exchange of proprietary information dated 06/04/11 | Entered: 06/04/11 | $0.00 | | American Apparel, Inc. |
| SUNSET 58 LLC | SUNSET 58 LLC<br>7600 S.W. 57TH AVE SUITE 124<br>MIAMI, FL 33143 | Real Estate Lease Agreement | Real Estate Lease Agreement for Sunset Miami | Expiration: 01/31/21 | $0.00 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| THE A.J.D. BUILDING LLC | Bingham McCutchen LLP<br>399 Park Avenue<br>New York, NY 10022<br><br>THE A.J.D. BUILDING LLC<br>404 FIFTH AVENUE- 6TH FLOOR<br>NEW YORK, NY 10018 | Real Estate Lease Agreement, As Amended | Real Estate Lease Agreement for Lower Broadway (Cure amount inclusive of stipulated administrative expense for rent for the period of October 4 through 31, 2015) | Expiration: 01/31/19 | $154,264.55 | 590 | American Apparel Retail, Inc. |
| THE BEAUMONT CO. INC | THE BEAUMONT CO. INC<br>541 NORTH LARCHMONT BLVD.<br>LOS ANGELES, CA 90004 | Real Estate Lease Agreement | Real Estate Lease Agreement for Los Feliz | Expiration: 06/30/15 | $0.00 | | American Apparel Retail, Inc. |
| The Hartford | The Hartford<br>One Hartford Plaza<br>Hartford, CT 06115 | Commercial Auto Coverage | Commercial Auto Coverage Policy Number 72UENZD2670 | Entered: 12/12/10<br>Effective: 02/01/11 | $0.00 | | American Apparel, Inc. |
| The Irvine Company LLC | IRVINE COMPANY LLC<br>RETAIL CENTER ISC - S20972<br>PO BOX 846051<br>LOS ANGELES, CA 90084-6051<br><br>The Irvine Company LLC<br>100 Innovation<br>Irvine, CA 92617 | Real Estate Lease Agreement | Real Estate Lease Agreement for Irvine | Expiration: 09/30/17 | $24,195.62 | 307 | American Apparel Retail, Inc. |
| The Realty Associates Fund VI, L.P. | The Realty Associates Fund VI, L.P.<br>c/o TA Associates Realty<br>1301 Dove Street, Suite 860<br>Newport Beach, CA 92660<br><br>The Realty Associates Fund VI, L.P<br>c/o TA Associates Realty<br>28 State Street, 10th Floor<br>Boston, MA 02109<br><br>WRITER SQUARE INVESTORS LLC<br>32414 COLLECTION CTR DR<br>CHICAGO, IL 60693-0324 | Real Estate Lease Agreement | Real Estate Lease Agreement for Larimer St - Denver | Expiration: 11/30/15 | $15,383.00 | | American Apparel Retail, Inc. |
| The Shops at La Cantera Phase II | THE SHOPPES AT LA CANTERA<br>SDS-12-2532<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486-2532<br><br>The Shops at La Cantera Phase II<br>15900 La Cantera Parkway, Suite 6698<br>San Antonio, TX 78256<br><br>The Shops at La Cantera Phase II<br>c/o La Cantera Specialty Retail, LP<br>110 N. Wacker Dr.<br>Chicago, IL 60606 | Real Estate Lease Agreement | Real Estate Lease Agreement for La Cantera | Expiration: 01/31/19 | $16,297.47 | 506 | American Apparel Retail, Inc. |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| The Town Center at Boca Raton Trust | 4839 THE TOWN CENTER BOCA RATO NEWARK POST OFFICE P.O. BOX 35470 NEWARK, NJ 7193  The Town Center at Boca Raton Trust c/o M.S. Management Associates Inc. National City Center 115 West Washington Indianapolis, IN 46204 | Real Estate Lease Agreement | Real Estate Lease Agreement for The Town Center At Boca Raton | Expiration: 01/31/17 | $47,546.85 | | American Apparel Retail, Inc. |
| The Trustees of the University of Pensylvania | The Trustees of the University of Pensylvania 3101 Walnut St Philadelphia, PA 19104  The Trustees of the University of Pensylvania c/o University City Associates 3819-33 Chestnut Street Philadelphia, PA 19104  UCA / JONES LANG LASALLE INC 220 S 40TH STREET SUITE 201C PHILADELPHIA, PA 19104  University of Pensylvania Office of the General Counsel 133 S 36th Street, Suite 300 Philadelphia, PA 19104 | Real Estate Lease Agreement | Real Estate Lease Agreement for University City | Expiration: 08/31/16 | $13,662.33 | 301 | American Apparel Retail, Inc. |
| Thomson Reuters | Thomson Reuters 3 Times Square New York, NY 10036 | Subscriber Agreement | Subscriber Agreement re: legal publications | | $5,655.16 | 290 | American Apparel (USA), LLC |
| Thoryn Stephens | Thoryn Stephens 747 Warehouse Street Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| Tiffany Felix | Tiffany Felix 747 Warehouse Street Los Angeles, CA 90021 | Employment Letter Agreement | Employment Letter Agreement, As Amended | | $0.00 | | American Apparel (USA), LLC |
| TJ Palm Beach Associates Limited Partnership | TJ Palm Beach Associates Limited Partnership 200 East Long Lake Road P.O. Box 200 Bloomfield Hills, MI 48303-0200  TM WELLINGTON GREEN MALL LP PO BOX 865099 ORLANDO, FL 32886-5099 | Real Estate Lease Agreement | Real Estate Lease Agreement for Wellington Green Mall | Expiration: 06/30/19 | $28,169.35 | 539 | American Apparel Retail, Inc. |
| Towers Watson | Towers Watson 2010 Main Street Irvine Concourse, Suite 1050 Irvine, CA 92614 | Statement of Work re: Consulting Services | Statement of Work re: consulting services related to group and health benefits program | | $0.00 | | American Apparel (USA), LLC American Apparel Retail, Inc. American Apparel, Inc. |
| Transform Inc | Transform Inc 600 108th Ave NE Suite 1020 Bellevue, WA 98004 | Confidentiality Agreement | Confidentiality Agreement re: exchange of proprietary information dated 05/14/15 | Entered: 05/17/15 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Transform Inc | Transform Inc<br>600 108th Ave NE<br>Suite 1020<br>Bellevue, WA 98004 | Transforms Agile Analytics Proposal | Proposal regarding Transforms Agile Analytics service dated 05/12/15 | Entered: 05/12/15 | $0.00 | | American Apparel, Inc. |
| Transform, Inc. | Transform, Inc.<br>600 108th Ave. NE, Suite 1020<br>Bellevue, WA 98004 | Master Services Agreement | Master Services Agreement re: technology services | | $0.00 | | American Apparel, Inc. |
| Travelers Property Casualty Company of America | Travelers Property Casualty Company of America<br>One Tower Square<br>Hartford, CT 06183 | General Liability Insurance Policy | General Liability Insurance Policy 660-154D7095 | Effective: 03/01/09<br>Expiration: 03/01/10 | $0.00 | | American Apparel, Inc. |
| Travelers Property Casualty Company of America | Travelers Property Casualty Company of America<br>One Tower Square<br>Hartford, CT 06183 | General Liability Insurance Policy | General Liability Insurance Policy 660-8263L340 (and all renewals of such policy) | Effective: 01/14/09<br>Expiration: 03/01/09 | $0.00 | | American Apparel, Inc. |
| Travelers Property Casualty Company of America | Travelers Property Casualty Company of America<br>One Tower Square<br>Hartford, CT 06183 | General Liability Insurance Policy | General Liability Insurance Policy CUP-154D7095 (and all renewals of such policy) | Effective: 01/14/09<br>Expiration: 03/01/09 | $0.00 | | American Apparel, Inc. |
| Travelers | Travelers<br>P.O. Box 660317<br>Dallas, TX 75266-0317 | Commercial Auto Coverage | Commercial Auto Coverage Policy Number 8465L564 | Entered: 02/01/11<br>Effective: 02/01/12 | $0.00 | | American Apparel, Inc. |
| Traverse LLC | Traverse LLC<br>PO Box 90371<br>Long Beach, CA 90809 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 09/10/15 | $0.00 | | American Apparel, Inc. |
| Trolley Square Associates, LLC | BHV Trolley Square, LLC<br>c/o Blake Hunt Ventures<br>411 Hartz Avenue, Suite 200<br>Danville, CA 94526<br><br>Trolley Square Associates, LLC<br>c/o ScanlanKemperBard<br>1211 SW Fifth Ave, Suite 2600<br>Portland, OR 97204<br><br>TROLLEY SQUARE VENTURES, LLC<br>367 TROLLEY SQUARE<br>SALT LAKE CITY, UT 84102 | Real Estate Lease Agreement | Real Estate Lease Agreement for Trolley Square Center | Expiration: 12/31/17 | $0.00 | | American Apparel Retail, Inc. |
| Trump Plaza LLC | TRUMP PLAZA LLC<br>725 FIFTH AVENUE, SUITE 1502<br>NEW YORK, NY 10022 | Real Estate Lease Agreement | Real Estate Lease Agreement for Upper East Side | Expiration: 11/30/24 | $49,101.70 | | American Apparel Retail, Inc. |
| TUKATECH Inc., TUKAgroup, and Ram K. Sareen | TUKATECH Inc., TUKAgroup, and Ram K. Sareen<br>5462 Jillson St.<br>Los Angeles, CA 90040 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 05/03/10 | $0.00 | | American Apparel (USA), LLC<br>American Apparel Retail, Inc. |
| Tukatech, Inc. | Tukatech, Inc.<br>5527 East Slauson Ave<br>Los Angeles, CA 90040 | Purchase Agreement | Purchase agreements for software license, installation and training | Entered: 04/30/10 | $0.00 | | American Apparel, Inc. |
| TUNICA LLC | TUNICA LLC<br>677 Metropolitan Ave.<br>Apt 4C<br>Brooklyn, NY 11211 | License Agreement | License Agreement for use of artwork | Entered: 07/01/15 | $0.00 | | American Apparel, Inc. |

2/3/2016

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

EK110

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Twin Eagle Resource Management, LLC | Twin Eagle Resource Management, LLC<br>8847 W. Sam Houston Pkwy N.<br>Houston, TX 77040 | Sale and purchase of Natural Gas | Base contract for sale and purchase of Natural Gas - D-U-N-S Number 12-710-4391 | Entered: 12/16/15 | $0.00 | | American Apparel, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501-1724 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Canoga Park, CA | Entered: 03/05/13 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501-1724 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Las Vegas, NV | Entered: 07/29/13 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501-1724 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Bethesda, MD | Entered: 03/05/13 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501-1724 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Miami, FL | Entered: 06/18/13 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Paramus, NJ | Entered: 08/14/12 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at New York, NY | Entered: 08/30/12 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21172 S Western Ave<br>Torrance, CA 90501 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Irvine, CA | Entered: 10/12/12 | $0.00 | | American Apparel Retail, Inc. |
| Tyco integrated Security LLC | Tyco integrated Security LLC<br>21171 S Western Ave<br>Torrance, CA 90501 | Commercial Sales Agreement for Security Services | Commercial Sales Agreement for security equipment and services at Austin, TX | Entered: 08/13/12 | $0.00 | | American Apparel Retail, Inc. |
| UBS Retirement Plan Consulting Services Program | UBS Retirement Plan Consulting Services Program | Service Agreement for an Investment Accounts | Service agreement pertaining to the American Apparel 401k Plan | Entered: 05/15/15 | $26,695.89 | | American Apparel, Inc. |
| Unidays Inc | Unidays Inc<br>120 E 23rd Street<br>New York, NY 10010 | Engagement Letter | Engagement Letter re: student discount promotion | Entered: 08/01/15 | $0.00 | | American Apparel (USA), LLC |
| Val Katz | Meyers, Roman, Friedberg & Lewis, LPA<br>28601 Chagrin Blvd Ste 500<br>Cleveland, OH 44122<br><br>VAL KATZ<br>4025 NORTH NOB HILL ROAD<br>UNIT 205<br>SUNRISE, FL 33351<br><br>Val Katz<br>Guggenheim Realty & Associates<br>23215 Commerce Park Drive, Suite 115<br>Beachwood, OH 44122 | Real Estate Lease Agreement | Real Estate Lease Agreement for Cleveland Heights | Expiration: 10/31/16 | $7,825.14 | | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Various employees of American Apparel (USA), LLC Various employees of American Apparel Retail, Inc. | Various employees of American Apparel (USA), LLC American Apparel (USA), LLC 747 Warehouse Street Los Angeles, CA 90021<br><br>Various employees of American Apparel Retail, Inc. American Apparel Retail, Inc. 747 Warehouse Street Los Angeles, CA 90021 | Employment Agreement; Employment Letter Agreement | All other existing employment agreements and employment letter agreements with current employees | | $0.00 | | American Apparel (USA), LLC American Apparel Retail, Inc. |
| Various employees of American Apparel (USA), LLC Various employees of American Apparel Retail, Inc. Various employees of American Apparel, Inc. | Various employees of American Apparel (USA), LLC American Apparel (USA), LLC 747 Warehouse Street Los Angeles, CA 90021<br><br>Various employees of American Apparel Retail, Inc. American Apparel Retail, Inc. 747 Warehouse Street Los Angeles, CA 90021<br><br>Various employees of American Apparel, Inc. American Apparel, Inc. 747 Warehouse Street Los Angeles, CA 90021 | Confidentiality Agreements | All other existing Confidentiality Agreements | | $0.00 | | American Apparel (USA), LLC American Apparel Retail, Inc. American Apparel, Inc. |
| Various employees of American Apparel (USA), LLC Various employees of American Apparel Retail, Inc. Various employees of American Apparel, Inc. | Various employees of American Apparel (USA), LLC American Apparel (USA), LLC 747 Warehouse Street Los Angeles, CA 90021<br><br>Various employees of American Apparel Retail, Inc. American Apparel Retail, Inc. 747 Warehouse Street Los Angeles, CA 90021<br><br>Various employees of American Apparel, Inc. American Apparel, Inc. 747 Warehouse Street Los Angeles, CA 90021 | Arbitration Agreements | All other existing Arbitration Agreements | | $0.00 | | American Apparel (USA), LLC American Apparel Retail, Inc. American Apparel, Inc. |
| Veterinary Pet Insurance | Veterinary Pet Insurance P.O. Box 2488 Brea, CA 92822-2488 | VPI Pet Insurance | VPI Pet Insurance | Entered: 10/01/13 | $724.58 | | American Apparel (USA), LLC |
| Visa USA Inc | Visa USA Inc 900 Metro Center Blvd Foster City, CA 94404<br><br>Visa USA Inc PO Box 8999 San Francisco, CA 94128-8999 | Visa Checkout Merchant Services Agreement | Visa Checkout Merchant Services Agreement dated 10/10/14 | Entered: 10/10/14 | $0.00 | | American Apparel (USA), LLC |

**American Apparel, Inc.**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Voit Real Estate Services | Voit Real Estate Services 2400 E Katella Avenue Suite 750 Anaheim, CA 92806 | Exclusive Authorization To Represent | Exclusive Authorization To Represent Agreement between Debtor and Voit Real Estate for commercial property requirements | | $0.00 | | American Apparel, Inc. |
| Voit Real Estate Services | Voit Real Estate Services 2400 East Katella Avenue, Suite 750 Anaheim, CA 92806 | Confidentiality Agreement | Confidentiality Agreement regarding access to and use of non-public information | Entered: 04/15/15 | $0.00 | | American Apparel, Inc. |
| W & F Company | 1433-39 W LAKE ASSOCIATES 113 27TH AVENUE N.E. SUITE 1 MINNEAPOLIS, MN 55418  Michael Finn 2210 Dwight Lane Minnetonka, MN 55305  Siegel, Brill, Greupner, Duffy & Foster, P.A. 1300 Washington Square 100 Washington Avenue South Minneapolis, MN 55401  W & F Company 830 North 7th Street Minneapolis, MN 55411 | Real Estate Lease Agreement | Real Estate Lease Agreement for Minneapolis | Expiration: 09/30/17 | $0.00 | | American Apparel Retail, Inc. |
| WALNUT CAPITAL MANAGEMENT INC | Cohen & Grigsby Cohen & Grigsby 625 Liberty Ave, 5th Floor Pittsburgh, PA 15222  Cohen & Grigsby, PC 11 Stanwix St 15th Floor Pittsburgh, PA 15222  WALNUT CAPITAL MANAGEMENT INC 5500 WALNUT STREET #300 PITTSBURGH, PA 15232 | Real Estate Lease Agreement | Real Estate Lease Agreement for Shadyside | Expiration: 01/30/20 | $13,870.05 | | American Apparel Retail, Inc. |
| Ware Malcomb | Ware Malcomb 10635 Santa Monica Blvd, Ste 150 Los Angeles, CA 90025 | Confidentiality Agreement | Confidentiality Agreement re: proprietary and confidential information | Entered: 08/24/15 | $0.00 | | American Apparel, Inc. |
| Webvention LLC | Webvention LLC 108 West 13th Street Wilmington, DE 19801 | Settlement, Release, and Covenant not to sue agreement | Settlement, Release, and Covenant not to sue agreement regarding litigation around 294 patents | Entered: 12/22/10 | $0.00 | | American Apparel, Inc. |
| WESTCHESTER MALL, LLC | Fashion Mall Partners, L.P. M S Management Associates Inc. National City Center 115 W Washington Indianapolis, IN 46204  WESTCHESTER MALL, LLC P.O. BOX 643095 PITTSBURGH, PA 15264-3095 | Real Estate Lease Agreement | Real Estate Lease Agreement for Westchester Mall | Expiration: 01/31/17 | $37,195.08 | | American Apparel Retail, Inc. |
| WESTFIELD TOPANGA OWNER LLC | WESTFIELD TOPANGA OWNER LLC C/O BANK OF AMERICA FILE#54734 LOS ANGELES, CA 90074-4734 | Real Estate Lease Agreement | Real Estate Lease Agreement for Westfield Topanga | Expiration: 01/31/18 | $24,623.98 | 615 | American Apparel Retail, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

American Apparel, Inc.

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Westland Garden State Plaza LP | Westland Garden State Plaza LP<br>11601 Wilshire Blvd, 11th Floor<br>Los Angeles, CA 90025<br><br>WESTLAND GARDEN STATE PLAZA LP<br>PO BOX 56816<br>LOS ANGELES, CA 90074-6816 | Real Estate Lease Agreement | Real Estate Lease Agreement for Garden State Plaza | Expiration: 06/30/18 | $38,197.19 | 611 | American Apparel Retail, Inc. |
| Westside Properties  1,LLC | Westside Properties  1,LLC<br>1244 6TH STREET<br>Santa Monica, CA 90401 | Lease Agreement | Lease agreement for the premises located at 1220 Third Street Promenade, Santa Monica, CA | Entered: 09/05/08 | $74,061.00 | | American Apparel Retail, Inc. |
| Woot Services LLC | Woot Services LLC<br>4121 International Parkway, Ste 900<br>Carrollton, TX 75007<br><br>Woot Services LLC<br>PO Box 81226<br>Seattle, WA 98108-1226 | Purchase Agreement | Purchase agreement for American Apparel products | Entered: 06/01/15 | $0.00 | | American Apparel (USA), LLC |
| Yale Mall Partnership | Robert E. Ghent<br><br>Yale Mall Partnership<br>1 Evergreen Avenue<br>Hamden, CT 06901<br><br>YALE MALL PARTNERSHIP<br>C/O MENDILLO & DIEDZIK<br>1 EVERGREEN AVENUE<br>HAMDEN, CT 6518 | Real Estate Lease Agreement | Real Estate Lease Agreement for New Haven | Expiration: 05/31/19 | $14,502.88 | | American Apparel Retail, Inc. |
| Yelp North American | Yelp North American<br>140 New Mountgomery Street<br>San Francisco, CA 94105 | Purchase Order Transaction | Purchase Order Transaction  Number XD9MQFPY6964I4F | Entered: 01/01/13<br>Effective: 01/01/15<br>Expiration: 02/01/16 | $4,158.00 | | American Apparel, Inc. |
| YOUFFOUSSE 610 9TH AVE REALTY | YOUFFOUSSE 610 9TH AVE REALTY<br>829 SIXTH AVENUE 2ND FLOOR<br>NEW YORK, NY 10001 | Real Estate Lease Agreement | Real Estate Lease Agreement for Hell's Kitchen | Expiration: 07/31/18 | $15,629.17 | | American Apparel Retail, Inc. |
| Zurich  Insurance Co | Zurich  Insurance Co | Umbrella Liability Insurance Policy | Umbrella Liability Insurance Policy 8843833 | | $0.00 | | American Apparel, Inc. |
| Zurich North America | Zurich North America<br>P.O. Box 7247 - 0109<br>Chicago, IL 60674 | Workers Compensation | Workers Compensation Policy Number WC9379640 | Entered: 02/01/12<br>Effective: 03/06/12 | $0.00 | | American Apparel, Inc. |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

## **EXHIBIT C-1**

**List of Assumed Executory Contracts and Unexpired Leases**

**(Modified Cure Amounts)**

**American Apparel, Inc.**

**Subset of Executory Contracts and Unexpired Leases with Modified Cure Amounts**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| IMI Meridian LLC | IMI Meridian LLC C/O KG Investment Management 615 Second Avenue, Suite 290 Seattle, WA 98104<br><br>IMI Meridian LLC C/O KG Investment Management 615 Second Avenue, Suite 550 Seattle, WA 98104<br><br>REGENCY MERIDIAN, LLC 1809 7TH AVE SUITE 1209 SEATTLE, WA 98101 | Real Estate Lease Agreement | Real Estate Lease Agreement for Downtown Seattle | Expiration: 04/30/17 | $30,585.35 | 610 | American Apparel Retail, Inc. |
| Seven Hundred Realty Corp. | Seven Hundred Realty Corp. 15499 West Dixie Hwy. Miami, FL 33162 | Storage Lease | Storage lease for 1628 Euclid, Miami Beach Florida 33139 | Entered: 08/22/11 | $0.00 | | American Apparel Retail, Inc. |
| THE A.J.D. BUILDING LLC | Bingham McCutchen LLP 399 Park Avenue New York, NY 10022<br><br>THE A.J.D. BUILDING LLC 404 FIFTH AVENUE- 6TH FLOOR NEW YORK, NY 10018 | Real Estate Lease Agreement, As Amended | Real Estate Lease Agreement for Lower Broadway (Cure amount inclusive of stipulated administrative expense for rent for the period of October 4 through 31, 2015) | Expiration: 01/31/19 | $154,264.55 | 590 | American Apparel Retail, Inc. |

## **EXHIBIT C-2**

**List of Assumed Executory Contracts and Unexpired Leases**

**(Modified Contracts or Leases)**

**American Apparel, Inc.**

**Subset of Modified Executory Contracts and Unexpired Leases**

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Liberty Property Trust #107832 | Liberty Property Trust #107832<br>PO BOX 828438<br>Philadelphia, PA 19182 | Real Estate Lease Agreement | Standard Industrial/Commercial Single-Tenant Lease - Net for 12537 Cerise Avenue property, As Amended | Entered: 09/06/12 | $57,626.83 | | American Apparel (USA), LLC |
| Liberty Property Trust #107837 | Liberty Property Trust #107837<br>PO BOX 828438<br>Philadelphia, PA 19182 | Lease for Garden Grove Property | Lease for Garden Grove Property, As Amended | | $85,560.62 | | American Apparel Retail, Inc. |
| Liberty Property Trust #107838 | Liberty Property Trust #107838<br>PO BOX 828438<br>Philadelphia, PA 19182 | Lease for Garden Grove Property | Lease for Garden Grove Property, As Amended | | $54,037.09 | | American Apparel Retail, Inc. |
| THE A.J.D. BUILDING LLC | Bingham McCutchen LLP<br>399 Park Avenue<br>New York, NY 10022<br><br>THE A.J.D. BUILDING LLC<br>404 FIFTH AVENUE- 6TH FLOOR<br>NEW YORK, NY 10018 | Real Estate Lease Agreement, As Amended | Real Estate Lease Agreement for Lower Broadway (Cure amount inclusive of stipulated administrative expense for rent for the period of October 4 through 31, 2015) | Expiration: 01/31/19 | $154,264.55 | 590 | American Apparel Retail, Inc. |

## **EXHIBIT C-3**

**List of Assumed Executory Contracts and Unexpired Leases**

**(Added Contracts and Leases)**

**American Apparel, Inc.**

**Subset of Added Executory Contracts and Unexpired Leases**

Pg 1 of 1

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Logility, Inc. | Logility, Inc.<br>Contract administration<br>470 East Paces Ferry Road<br>Atlanta, GA 30305 | License Agreement | Basic License Agreement Number 5343 | Entered: 07/26/11 | $0.00 | | American Apparel, Inc. |

**EXHIBIT C-4**

**List of Assumed Executory Contracts and Unexpired Leases**

**(Deleted Contracts and Leases)**

**American Apparel, Inc.**

**Subset of Deleted Executory Contracts and Unexpired Leases**

Pg 1 of 1

| Party Name | Notice Address(es) | Contract Title | Contract Description | Contract Date | Cure Amount | Claim No. | Debtor(s) |
|---|---|---|---|---|---|---|---|
| Pitney Bowes Global Financial Services LLC | Pitney Bowes Global Financial Services LLC<br>27 Waterview Drive<br>Shelton, CT 06484 | Lease No. 5547154 | Lease No. 5547154 | Effective: 08/10/15<br>Expiration: 10/05/15 | $0.00 | | American Apparel (USA), LLC |