Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10K ADVERTISING<br>473 1/4 S FAIRFAX AVE<br>LOS ANGELES, CA 90036-3122 | 2484 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| 1234 Building, LLC<br>Law Office of Conde Cox<br>Conde T. Cox<br>1001 SW 5th Ave., Suite 1100<br>Portland, OR 97204 | 3166 | 4/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34,162.00 | | | | | $34,162.00 |
| 1433-39 W Lake Associates, LLC<br>113 27th Avenue NE<br>Suite I<br>Minneapolis, MN 55418 | 3049 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $59,586.88 | | | | | $59,586.88 |
| 1841 Broadway Associates, L.P.<br>c/o Global Holdings<br>Attn: Marc Hyman<br>410 Park Avenue, 20th Floor<br>New York, NY 10022 | 1832 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| 1841 Broadway Associates, L.P.<br>c/o Global Holdings<br>Attn: Marc Hyman<br>410 Park Avenue, 20th Floor<br>New York, NY 10022 | 1893 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $345,017.07 | | $52,368.75 | | $0.00 | $397,385.82 |
| 24 Seven Staffing, Inc.<br>41 MADISON AVE FL 37<br>New York, NY 10010-2257 | 888 | 3/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $17,052.00 | $0.00 | | | | $17,052.00 |
| 363 Grant Avenue Associates, LLC<br>David M. McKim<br>425 So. E Street, Suite B<br>Santa Rosa, CA 95404 | 1705 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| 363 Grant Avenue Associates, LLC<br>Law Offices of David M. McKim<br>David M. McKim, Esq.<br>425 So. E Street, Suite B<br>Santa Rosa, CA 95404 | 1700 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| 363 Grant Avenue Associates, LLC, et al.<br>Law Offices of David M. McKim<br>David McKim, Esq.<br>425 So. E St., Ste B<br>Santa Rosa, CA 95404 | 3111 | 4/18/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| 363 Grant Avenue Associates, LLC, et al.<br>Law Offices of David M. McKim<br>David McKim, Esq.<br>425 So. E St., Ste B<br>Santa Rosa, CA 95404 | 3438 | 3/12/2019 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $14,077.21 | $14,077.21 |
| 3S Global Business Solutions<br>7923 Nita Avenue<br>Canoga Park, CA 91304 | 44 | 12/5/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $31,080.00 | $0.00 | | $0.00 | | $31,080.00 |
| 8th Street Produce Owner LLC<br>Jeffrey A. Goldberger<br>450 Park Avenue, 4th Floor<br>New York, NY 10022 | 340 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $9,936.07 | | | | | $9,936.07 |
| AAI Litigation Trust<br>c/o Klehr Harrison Harvey Branzburg LLP<br>Attn: Richard M. Beck, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 1740 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $0.00 | | | $0.00 |
| AAI Litigation Trust<br>c/o Klehr Harrison Harvey Branzburg LLP<br>Attn: Richard M. Beck, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 1741 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AAI Litigation Trust c/o Klehr Harrison Harvey Branzburg LLP Attn: Richard M. Beck, Esquire 919 Market Street, Suite 1000 Wilmington, DE 19801 | 1747 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | $0.00 | | | $0.00 |
| AAI Litigation Trust c/o Klehr Harrison Harvey Branzburg LLP Attn: Richard M. Beck, Esquire 919 Market Street, Suite 1000 Wilmington, DE 19801 | 1756 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | $0.00 | | | $0.00 |
| AAI Litigation Trust c/o Klehr Harrison Harvey Branzburg LLP Attn: Richard M. Beck, Esquire 919 Market Street, Suite 1000 Wilmington, DE 19801 | 1783 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | $0.00 | | | $0.00 |
| AAI Litigation Trust c/o Klehr Harrison Harvey Branzburg LLP Attn: Richard M. Beck, Esquire 919 Market Street, Suite 1000 Wilmington, DE 19801 | 1960 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |
| AAI Litigation Trust c/o Klehr Harrison Harvey Branzburg LLP Attn: Richard M. Beck, Esquire 919 Market Street, Suite 1000 Wilmington, DE 19801 | 3052 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2103 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2311 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2331 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2413 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2435 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2467 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2558 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2573 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2601 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2620 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2651 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2681 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2683 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| AAI Pentwater Fund Public Limited Company c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2838 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Abdali, Selli 1225 Kresson Road Cherry Hill, NJ 08003 | 1242 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.00 | | | | | $56.00 |
| Abdali, Selli 1225 Kresson Road Cherry Hill, NJ 08003 | 1246 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.00 | | | | | $56.00 |
| Aboytes, Imelda 953 E. 22nd St Los Angeles, CA 90011 | 1775 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Aboytes, Imelda 953 E. 22nd St Los Angeles, CA 90011 | 1824 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Abrego, Maria Morena 16110 S Menlo Ave Apt. #3 Gardena, CA 90247 | 2259 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Abrego, Maria Morena 16110 S Menlo Ave, Apt. #3 Gardena, CA 90247 | 2441 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Accountemps Attn:Karen Lima Robert Half PO Box 5024 San Ramon, CA 94583 | 431 | 2/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $27,591.91 | | | | | $27,591.91 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1493 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25,000.00 | | $0.00 | | $0.00 | $25,000.00 |
| ACE American Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1600 | 4/7/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1617 | 4/7/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1622 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1625 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1632 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE Property and Casualty Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1571 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE Property and Casualty Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1616 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE Property and Casualty Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1620 | 4/7/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE Property and Casualty Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1624 | 4/7/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE Property and Casualty Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1627 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ACE Property and Casualty Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1637 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO VALDOVINOS, MARIA D<br>2414 E. 3RD ST.<br>LOS ANGELES, CA 90033 | 3152 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Acevedo, Maria<br>2414 E 3rd St<br>Los Angeles, CA 90033 | 3144 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Acosta, Gloria M.<br>2881 Camulos Pl #3<br>Los Angeles, CA 90023 | 1817 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Acosta, Gloria Mena<br>2881 Camulos Pl. #3<br>Los Angeles, CA 90023 | 1777 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Adams & Sons Transportation, Inc.<br>P.O. Box 1057<br>La Mirada, CA 90637 | 1 | 11/17/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $43,961.25 | | | | | $43,961.25 |
| Adeli, Cyrus<br>1540 Picardae Ct<br>Powell, OH 43065 | 1166 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Adobe Systems, Inc<br>3900 Adobe Way #2149<br>Lehi, UT 84043 | 455 | 2/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $112,333.20 | | | | | $112,333.20 |
| ADP LLC<br>1851 N. Resler<br>El Paso, TX 79912 | 821 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35,133.69 | | | | | $35,133.69 |
| ADT Security Services Inc.<br>3190 South Vaughn Way<br>Aurora, CO 80014 | 1721 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,344.99 | | | | | $2,344.99 |
| Advokatfirman Delphi KB<br>FAO: Nina Persson<br>Mäster Samuelsgatan 17<br>PO Box 1432<br>Stockholm  SE-111 84<br>Sweden | 837 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $4,196.18 | | | | | $4,196.18 |
| Aguilera, Maria J.<br>2131 W. Court St. Apt. 2<br>Los Angeles, CA 90026 | 2655 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Aguilera, Maria J.<br>2131 W. Court St. Apt. 2<br>Los Angeles, CA 90026 | 2772 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Aguiriano, Noemi<br>670 E 37th St<br>Los Angeles, CA 90011 | 2993 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Aguiriano, Noemi<br>670 E 37th St<br>Los Angeles, CA 90011 | 2996 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Agustin, Mateo<br>1114 W 18th St #3<br>Los Angeles, CA 90015 | 671 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,098.16 | | | | | $1,098.16 |
| Ahmadi, Brian<br>PO Box 11611<br>Costa Mesa, CA 92627 | 328 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $51.84 | | | | | $51.84 |
| Aiello-Sugiyama, Marlene<br>2414 1st Ave #413<br>Seattle, WA 98121 | 549 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $44.90 | | | | | $44.90 |
| AIG Property Casualty Inc.<br>Attn: Kevin Larner<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 1749 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27,000,000.00 | | $0.00 | | | $27,000,000.00 |
| AIG Property Casualty Inc.<br>Attn: Kevin Larner<br>175 Water Street, 15th Floor<br>New York, NY 10038 | 1761 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1774 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1778 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $27,000,000.00 | | $0.00 | | | $27,000,000.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1786 | 4/10/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1788 | 4/10/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1792 | 4/10/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1795 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1798 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | $0.00 | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1823 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1838 | 4/10/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| AIG Property Casualty Inc. Attn: Kevin Larner 175 Water Street, 15th Floor New York, NY 10038 | 1874 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Ajtun Chua, Edgar Benjamin 826 Ditman Ave. Los Angeles, CA 90023 | 3059 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ajtun Chun, Edgar Benjamin 826 Ditman Ave Los Angeles, CA 90023 | 3061 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| AJTUN, FABELITO 1990 S BUNDY DR STE 620 LOS ANGELES, CA 90025-5690 | 1402 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Ajtun, Gloria 937 S. Vancouver Ave. Los Angeles, CA 90022 | 1623 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ajtun, Gloria 937 S. Vancouver Ave. Los Angeles, CA 90022 | 1651 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ake, Jose C 1365 Dacotah St Apt#4 Los Angeles, CA 90023 | 1717 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| AKTER, MAKSUDA C/O KEITH A. FINK & ASSOCIATES 11500 OLYMPIC BLVD., SUITE 316 LOS ANGELES, CA 90064 | 1419 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKTER, MAKSUDA<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1430 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| AKTER, MAKSUDA<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1435 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET<br>OAKLAND, CA 94612 | 275 | 1/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $570.26 | | | | $570.26 |
| Alameda Square Owner LLC (as successor in interest to Alameda Produce Market LLC)<br>Jeffrey A. Goldberger<br>450 Park Avenue, 4th Floor<br>New York, NY 10022 | 3327 | 6/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,464,132.06 | | | | | $2,464,132.06 |
| ALBANY INTERNATIONAL ITALIA SRL<br>C/O ALBANY INTERNATIONAL CORP<br>ATTN JOSEPH M GAUG<br>PO BOX 1907<br>ALBANY, NY 12201-1907 | 976 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $5,859.00 | | | | | $5,859.00 |
| Albiani, Matthew<br>106 Bedford St 3A<br>New York, NY 10014 | 302 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.00 | | | | | $46.00 |
| Alexander, Lauren Ashley<br>604 San Julio Rd<br>Solana Beach, CA 92075 | 3060 | 4/18/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $100.00 | | | | | $100.00 |
| Alfaro, Maria<br>1167 3/4 E. 42nd St.<br>Los Angeles, CA 90011 | 668 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Alfonso, Christian<br>c/o Cummings & Franck PC<br>Attn: Lee Franck<br>1025 West 190th Street, Suite 200<br>Gardena, CA 90248 | 488 | 2/22/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Alfonso, Christian<br>c/o Cummings & Franck PC<br>Attn: Lee Franck<br>1025 West 190th Street, Suite 200<br>Gardena, CA 90248 | 491 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Alford, LaQuita<br>16821 Gilchrist St<br>Detroit, MI 48235 | 998 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Ali, Rose<br>13961 Oxnard St #31<br>Van Nuys, CA 91401 | 629 | 3/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $45.47 | | | | | $45.47 |
| Ali, Sara<br>1820B 11th Ave.<br>Seattle, WA 98122 | 782 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $27.68 | | | | | $27.68 |
| All American Waste LLC<br>15 Mullen Rd<br>Enfield, CT 06082 | 22 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $837.54 | | | | | $837.54 |
| ALLAN SEBANC AND 363 GRANT AVENUE ASSOCIATES, LLC, ET AL.<br>C/O DAVID M MCKIM<br>425 SOUTH E ST STE B<br>SANTA ROSA, CA 95404 | 3089 | 4/18/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $354,458.90 | | | | | $354,458.90 |
| Allen-Tummon, Laura<br>9219 NUGENT TRL<br>WEST PALM BCH, FL 33411-6325 | 574 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $233.20 | | | | $233.20 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allison, Lillian 3724 N. Lawndale Ave. Chicago, IL 60618 | 1183 | 4/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.48 | | | | | $39.48 |
| Ally Financial PO Box 130424 Roseville, MN 55113-0004 | 3219 | 5/2/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Almi, Sarah 1423 E 46TH ST BROOKLYN, NY 11234 | 3181 | 4/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.17 | | | | | $42.17 |
| Aloisi Jr., Joseph 27567 Pamplico Dr. Valencia, CA 91354 | 187 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| ALONSO, MIGUEL 2315 S. FLOWER ST. #304 LOS ANGELES, CA 90007 | 1052 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| ALONSO, MIGUEL 2315 S. FLOWER ST. #304 LOS ANGELES, CA 90007 | 1086 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Alonzo, Marcos 1411 E Vernon Ave Los Angeles, CA 90011 | 3019 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Alonzo, Marcos 1411 E Vernon Ave Los Angeles, CA 90011 | 3021 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Alsaeed, Hussain 5226 S Priest Rd, Room 324 Tempe, AZ 85283 | 2406 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Alspaugh, John F. 11678 Picturesque Dr Studio City, CA 91604 | 1291 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97.43 | | | | | $97.43 |
| ALTA OFFICE SERVICES 20425 S SUSANA RD LONG BEACH, CA 90810-1136 | 1096 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,644.82 | | | | $0.00 | $2,644.82 |
| Altman, Perry 1347 Stanley Blvd Birmingham, MI 48009 | 406 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $12.00 | | | | | $12.00 |
| Altomare, Claudia 1101 Walnut St. Unit 1701 Kansas City, MO 64106 | 959 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $150.27 | | | | $150.27 |
| Alton, Penny 439 Chestnut Street San Francisco, CA 94133 | 3122 | 4/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $104.40 | | | | | $104.40 |
| Alvarez, Helen 6848 1/2 Laurel Canyon Blvd. North Hollywood, CA 91605 | 1333 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Alvarez, Helen 6848 1/2 Laurel Canyon Blvd. North Hollywood, CA 91605 | 1352 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Alvarez, Juana 5121 E 60th St Apt C Maywood, CA 90270 | 1387 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Alvarez, Juana 5121 E 60th St. Apt C Maywood, CA 90270 | 1438 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| ALVAREZ, JUANA 6021 PROSPECT AVE MAYWOOD, CA 90270 | 1609 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Alvarez, Juana 6021 Prospect Ave. Maywood, CA 90270 | 1525 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvidrez, Julia<br>553 Grand St. Apt 1R<br>Brooklyn, NY 11211 | 483 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.50 | | | | | $38.50 |
| Amador, Maria<br>4415 S Gramercy Pl<br>Los Angeles, CA 90062 | 1730 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Amador, Maria<br>4415 S Gramercy Pl<br>Los Angeles, CA 90062 | 1866 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| America Modern, Inc.<br>16316 Downey Ave<br>Paramount, CA 90723 | 661 | 3/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $45,699.98 | | | $4,679.69 | $0.00 | $50,379.67 |
| America Modern, Inc.<br>16316 Downey Ave<br>Paramount, CA 90723-5500 | 659 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| American Airlines, Inc.<br>Donald E Broadfield, Jr., Director & Sr. Attorney<br>P.O. Box 619616<br>MD 5675<br>DFW Airport, TX 75261 | 798 | 3/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $240.02 | | | | | $240.02 |
| American Alternative Insurance Corporation<br>Roanoke<br>1475 E Woodfield Rd # 500<br>Schaumburg, IL 60173 | 97 | 12/19/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| American Apparel (Carnaby) Limited (in Liquidation)<br>c/o KPMG LLP<br>Attn: Luke Wiseman and Richard Beard<br>15 Canada Square<br>London E14 5GL<br>United Kingdom | 912 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| American Apparel Australia Pty Limited (In Liquidation)<br>Attn: Matthew Abraham<br>GPO Box 9986<br>Sydney, NSW 2001<br>Australia | 1921 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $679,431.73 | | | | | $679,431.73 |
| American Apparel Canada Retail Inc.<br>c/o KPMG Inc. as Interim Receiver<br>Attn: Carl Adjami<br>Suite 1500, 600 de Maisonneuve Blvd. West<br>Montréal, QC H3A 0A3<br>Canada | 1555 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $10,565,982.29 | | | | | $10,565,982.29 |
| American Apparel Deuschland GMBH (Dr. von der Fecht as German Insolvency Administrator)<br>von der Fecht LLP<br>Rechtsanwalte Steuerberater<br>Kaiserswerther Strasse 253<br>Dusseldorf 40474<br>Germany | 1416 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $8,203,081.15 | | | | | $8,203,081.15 |
| American Apparel Ireland Limited (in liquidation)<br>c/o KPMG<br>1 Stokes Place<br>St. Stephen's Green<br>Dublin 2<br>Ireland | 3421 | 11/19/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $837,575.88 | | | | | $837,575.88 |
| American Apparel Japan Yugen Kaisha Bankruptcy Trustee:<br>Shinnosuke Fukuoka<br>c/o LPC Nishimura & Asahi Law Firm<br>Otemon Tower, 1-1-2 Otemachi<br>Chiyoda-ku, Tokyo 100-8124<br>Japan | 1860 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Commercial Equities, LLC<br>Levy, Small & Lallas<br>Tom Lallas and Mark D. Hurwitz<br>815 Moraga Drive<br>Los Angeles, CA 90049 | 3293 | 5/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| American Commercial Equities, LLC<br>Levy, Small & Lallas<br>Tom Lallas and Mark D. Hurwitz<br>815 Moraga Drive<br>Los Angeles, CA 90049 | 3294 | 5/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $19,800.00 | | | | $500.00 | $20,300.00 |
| American Electric Power<br>Attn: Bankruptcy<br>1 AEP Way<br>Hurricane, WV 25526 | 84 | 12/20/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,220.82 | | | | | $1,220.82 |
| AMERICAN LIGHTING<br>6861 NANCY RIDGE DR STE C<br>SAN DIEGO, CA 92121-3214 | 694 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $36,316.92 | | | | | $36,316.92 |
| AMERICAN SUPPLY COMPANY<br>1621 E 27TH STREET<br>LOS ANGELES, CA 90011 | 117 | 1/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $33,823.52 | | | $18,788.16 | | $52,611.68 |
| Amirkiai, Farah<br>1215 Arthur Ct.<br>Los Aitos, CA 94024 | 598 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $65.00 | | | | $65.00 |
| Anaya's Cutting LLC<br>Jeff Katofsky, Esq.<br>4558 Sherman Oaks Ave<br>Sherman Oaks, CA 91403 | 139 | 1/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $87,794.00 | | | | | $87,794.00 |
| Andari Fashion, Inc.<br>Steven T. Gubner<br>Brutzkus Gubner<br>21650 Oxnard St Ste 500<br>Woodland Hills, CA 91367 | 1843 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $230,404.60 | | | | | $230,404.60 |
| Anderson, Barbara Crockett<br>134 POWERS STREET<br>APT 1C<br>BROOKLYN, NY 11211 | 1868 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $43.51 | | | | | $43.51 |
| Anderson, Iyana<br>1844 Springfield Ave<br>Maplewood, NJ 07040 | 1184 | 4/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $26.00 | | | | | $26.00 |
| Anderson, Whitney<br>11812 San Vicente Blvd, Floor 4<br>Los Angeles, CA 90049 | 3382 | 11/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | | | | | $50.00 |
| Andrade, Micelena<br>409 1/2 E 62 St.<br>Los Angeles, CA 90003 | 2006 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Andrade, Micelena<br>409 1/2 End 62 St<br>Los Angeles, CA 90003 | 2005 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Andrade, Perfecta<br>918 W. 52nd St<br>Los Angeles, CA 90037 | 2803 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Andrade, Perfecta<br>918 W. 52nd St<br>Los Angeles, CA 90037 | 2877 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Andres, Angelica<br>1670 W. 2nd St.<br>Los Angeles, CA 90026 | 1827 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Andres, Maria<br>233 S. Union Pl. #1<br>Los Angeles, CA 90026 | 1902 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andres, Maria<br>233 S. Union Pl. #1<br>Los Angeles, CA 90026 | 2070 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Andres, Mercedes<br>233 Union Pl # 13<br>Los Angeles, CA 90026 | 2026 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Andres, Mercedes<br>233 Union Pl. # 13<br>Los Angeles, CA 90026 | 1863 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Angioletti, Mike<br>1075 Dyer Place<br>Laguna Beach, CA 92651 | 246 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $147.70 | | | | | $147.70 |
| ANNAPOLIS MALL OWNER LLC<br>C/O LECLAIRRYAN, PC<br>ATTN: NICLAS A. FERLAND, ESQ<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1535 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $138,117.84 | | | | | $138,117.84 |
| Anne Arundel County, Maryland<br>Anne Arundel County Finance Office<br>PO Box 2700, MS 1103<br>Annapolis, MD 21404 | 2905 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $7,235.04 | | | $7,235.04 |
| Another Publishing Ltd<br>3rd Floor, 2 Arundel Street<br>London WC2R 3DA<br>United Kingdom | 531 | 2/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $5,979.88 | | | $0.00 | | $5,979.88 |
| Antar, Anniessa<br>4428 Garrison Lane<br>Edina, MN 55424 | 3340 | 7/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Anyakwo, Joebundus<br>706 E GREEN ACRES DR<br>Hobbs, NM 88240-4518 | 3078 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $0.00 | | $0.00 |
| Anyakwo, Joebundus<br>706 E GREEN ACRES DR<br>Hobbs, NM 88240-4518 | 3110 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Apikian, Abraham<br>1470 Atchison St<br>Pasadena, CA 91104 | 412 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.34 | | | | | $28.34 |
| APISource, Inc.<br>4471 Nicole Dr<br>Lanham, MD 20706 | 53 | 12/6/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $19,703.89 | | | | | $19,703.89 |
| Aportela, Micaela<br>13920 1/2 S. Vermont. Ave<br>Gardena, CA 90247 | 1790 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Aportela, Micaela<br>13920 1/2 S. Vermont. Ave<br>Gardena, CA 90247 | 1853 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Aquilina, Gianna<br>3815 N Wilton Ave apt #3<br>Chicago, IL 60613 | 866 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $50.00 | $50.00 |
| Araniva, Rosa Emilia<br>646 N. Westmoreland Ave #4<br>Los Angeles, CA 90004 | 2424 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Araniva, Rosa Emilia<br>646 N. Westmoreland Ave #4<br>Los Angeles, CA 90004 | 2613 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Aravind, Shruthi<br>964 S 48th St<br>Omaha, NE 68106 | 204 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,000.00 | | | | | $1,000.00 |
| Arch Indemnity Insurance Company<br>Attn: Francine Petrosino, Legal Assistant<br>Harborside 3, 210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 810 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $4,700,000.00 | | $0.00 | $4,700,000.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arch Insurance Company Attn: Francine Petrosino, Legal Assistant Harborside 3, 210 Hudson Street Suite 300 Jersey City, NJ 07311-1107 | 809 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $4,700,000.00 | | $0.00 | $4,700,000.00 |
| Arcos Ballina, Guadalupe 510 E 23rd St # 7 Los Angeles, CA 90011 | 2904 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Arevalo, Marina Esperanza 1522 W. 60th St. Los Angeles, CA 90047 | 2855 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Argueta, Reina 928 South Burlington Ave Apt # 102 Los Angeles, CA 90006 | 1816 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Argueta, Reina 928 Sur Burlington Ave Apt # 102 Los Angeles, CA 90006 | 1757 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| ARIAS, AURELIO 213 W. 56TH ST. LOS ANGELES, CA 90037 | 1036 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| ARIAS, AURELIO 213 W. 56TH ST. LOS ANGELES, CA 90037 | 1040 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Armengol, Sonia Wharehouse Distribution Picking Americal Apparel 16400 Trojan Way La Mirada, CA 90638 | 1720 | 4/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Asada, Elaine 3149 Roberts Ave #b Culver City, CA 90232 | 1266 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $50.00 | | | | | $50.00 |
| Ashena, Afrooz 16838 Magnolia Blvd Encino, CA 91436 | 2319 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $50.00 | $50.00 |
| Aston Models, Inc. 332 S. Beverly Dr. # 100 Beverly Hills, CA 90212 | 200 | 1/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,600.00 | $1,800.00 | | | | $5,400.00 |
| AT&T Corp c/o Karen A. Cavagnaro; Lead Paralegal AT&T Services, Inc. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 842 | 3/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $88,879.08 | | | | | $88,879.08 |
| ATIJUN, FABELITO C/O KEITH A. FINK & ASSOCIATES 11500 OLYMPIC BLVD., SUITE 316 LOS ANGELES, CA 90064 | 1374 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| ATIJUN, FABELITO C/O KEITH A. FINK & ASSOCIATES 1990 S BUNDY DR STE 620 LOS ANGELES, CA 90025-5690 | 1432 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $150,000.00 | | | | | $150,000.00 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.) 308 N Locust St Grand Island, NE 68801 | 169 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.) 308 N Locust St Grand Island, NE 68801 | 172 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.) 308 N Locust St Grand Island, NE 68801 | 173 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.) 308 N Locust St Grand Island, NE 68801 | 174 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 181 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 182 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 347 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7,710.99 | | $150.38 | | | $7,861.37 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 350 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $8,495.71 | | $120.30 | | | $8,616.01 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 351 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,321.61 | | $120.30 | | | $3,441.91 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 352 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $9,540.67 | | $120.30 | | | $9,660.97 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 355 | 2/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25,822.43 | | $1,052.63 | | | $26,875.06 |
| Axis Capital, Inc. (n/k/a Amur Equipment Finance, Inc.)<br>308 N Locust St<br>Grand Island, NE 68801 | 356 | 2/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30,535.55 | | $436.09 | | | $30,971.64 |
| Ayala, Maria E<br>5534 SUPER BOWL DR<br>LAS VEGAS, NV 89110-5634 | 1855 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ayala, Maria E<br>5534 SUPER BOWL DR<br>LAS VEGAS, NV 89110-5634 | 2098 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ayala, Maria Ercilia<br>200 W. 101 St<br>Los Angeles, CA 90003 | 1992 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ayala, Maria Ercilia<br>200 W. 101st St<br>Los Angeles, CA 90003 | 2191 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ayala, Rosalva Ramirez<br>469 Ezra St.<br>Los Angeles, CA 90063 | 2957 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Aylward, Kimberly<br>1060 Maria Lane<br>Louisville, CO 80027 | 3373 | 11/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.50 | | | | | $39.50 |
| Azboy, Hanna Melissa<br>2111 Westheimer Rd #2305<br>Houston, TX 77098 | 1579 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $84.83 | | | | | $84.83 |
| Badgley, Corinne<br>2250 Bay Street #315<br>San Francisco, CA 94123 | 627 | 3/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $16.53 | | | | | $16.53 |
| Badri, Seyedeh<br>12000 Goshen Ave<br>Apt. # 102<br>Los Angeles, CA 90049 | 3015 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Bae, Jinyoung<br>4333 Gilbert Ave #211<br>Dallas, TX 75219 | 1107 | 3/29/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $45.00 | | | | | $45.00 |
| Bahrami, Kavan<br>6917 N Greenwich Ave<br>Portland, OR 97217 | 427 | 2/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| Bair, Brooke<br>2516 Poinsettia Avenue<br>Manhattan Beach, CA 90266 | 508 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $6.56 | | | | | $6.56 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE LLP ATTN: ERIN E. BRODERICK 300 E RANDOLPH ST STE 5000 CHICAGO, IL 60601-5015 | 2171 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $3,982.30 | | | | | $3,982.30 |
| Baker, Lauren 133 E 15th St, Apt 3D New York, NY 10003 | 3417 | 8/6/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $44.10 | | | | $44.10 |
| BALBOA BLDG., LLC C/O GRIFFITH & THORNBURGH, LLP ATTN JOHN C. ECK 8 E FIGUEROA ST STE 300 SANTA BARBARA, CA 93101-2762 | 989 | 3/23/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Balestrieri, Katherine 1530 Locust St, 4B Philadelphia, PA 19102 | 3376 | 11/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $90.00 | | | | | $90.00 |
| Ballardo, Maria 8214 Howe St Paramount , CA 90723 | 3008 | 4/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Ballardo, Maria 8214 Howe St Paramount, CA 90723 | 3009 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ballina, Guadalupe Arcos 510 E 23rd St #7 Los Angeles, CA 90011 | 2919 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Baltimore Gas and Electric Co PO Box 1475 Baltimore, MD 21201 | 57 | 12/8/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,650.59 | | | | | $1,650.59 |
| Baltimore Gas and Electric Co PO Box 1475 Baltimore, MD 21201 | 58 | 12/6/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $779.83 | | | | | $779.83 |
| Baltimore Gas and Electric Co PO Box 1475 Baltimore, MD 21201 | 59 | 12/6/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $849.72 | | | | | $849.72 |
| Banos, Maria Lidia 7024 Bonsallo Ave Los Angeles, CA 90044 | 3022 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Banos, Maria Lidia 7024 Bonsallo Ave. Los Angeles, CA 90044 | 3040 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Banuelos, Alma 2129 Vallejo St Los Angeles, CA 90031 | 2184 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Banuelos, Alma 2129 Vallejo St Los Angeles, CA 90031 | 2503 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Banuelos, Celeste 2701 Randolph st #438 Huntington Park, CA 90255 | 3054 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $89.00 | | | | $89.00 |
| Barahona, Adela 7982 Clearfield Ave. Panorama City, CA 91402 | 2279 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Barandiaran, Ashley 1834 Clove St San Diego, CA 92106 | 506 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.44 | | | | | $46.44 |
| Barbuti, Mariella 103 W 77th St. Apt. 3C New York, NY 10024 | 1068 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $42.00 | $42.00 |
| Barcenas, Cirenia 7314 Whitsett Ave Los Angeles, CA 90001 | 2353 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barcenas, Cirenia 7314 Whitsett Ave Los Angeles, CA 90001 | 2355 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Barczak, Mary 2423 Lake Place Minneapolis, MN 55405 | 593 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.00 | | | | | $42.00 |
| Barker, Dina 4025 Enfield Skokie, IL 60076 | 239 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27.47 | | | | | $27.47 |
| Barker, Kristin 50 Lefferts Ave, 4H Brooklyn, NY 11225 | 304 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.00 | | | | | $45.00 |
| Barnett, Devon 1634 S 21St Street Philadelphia, PA 19145 | 942 | 3/23/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $35.00 | $35.00 |
| Barnhorst, Nicholas 1991 BROADWAY APT 15A NEW YORK, NY 10023-5827 | 569 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Baron, Alexandra 1758 N. Humboldt Blvd, Unit 2 Chicago, IL 60647 | 3160 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Baross, Emily 7847 Canyon Lake Circle Orlando, FL 32835 | 1059 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $88.40 | | | | | $88.40 |
| Barragan Rojas, Jesus Roberto 1606 New Jersey St Los Angeles, CA 90033 | 1380 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $5,200.00 | | | | | $5,200.00 |
| Barrera, Juventina 25865 ViaTejon Ave Moreno Valley, CA 92551 | 1978 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Barreto, Norma 447 East 27th St Los Angeles, CA 90011 | 2438 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Barreto, Norma 447 East 27th St Los Angeles, CA 90011 | 2635 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Barrett, Randi 515 West End Ave Apt 12C New York, NY 10024 | 658 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $116.00 | | | | | $116.00 |
| Barron, Ramon 8214 Howe St Paramount, CA 90723 | 3000 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Barron, Ramon 8214 Howe Street Paramount, CA 90723 | 3010 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Barry, Shawn 3011 4th St. #A Santa Monica, CA 90405 | 527 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $55.96 | | | | | $55.96 |
| Bartolotta, Nicole 7 Vik Drive Warwick, NY 10990 | 1058 | 3/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $30.00 | $30.00 |
| BARTOLOTTA, NICOLE 7 VIK DRIVE WARWICK, NY 10990 | 1034 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.00 | | | | | $30.00 |
| Barzell, Dustin 436 Union Ave. 2R Brooklyn, NY 11211 | 579 | 3/2/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $90.00 | | | | | $90.00 |
| Bashi, Denise 4819 Elmhurst Ave. Royal Oak, MI 48073 | 3287 | 5/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $61.48 | | | | | $61.48 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassey, Inyang 921 Washington Avenue Apt. 3 L Brooklyn, NY 11225 | 824 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $8.95 | | | | | $8.95 |
| Baychester Shopping Center, Inc. Mark J. Romeo Law Offices of Mark J. Romeo 235 Montgomery Street, Suite 400 San Francisco, CA 94104 | 3145 | 4/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $236,688.66 | | $18,583.66 | | | $255,272.32 |
| Bayer, Jonah 354 Onderdonk Ave, Apt 2B Ridgewood, NY 11385 | 767 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97.00 | | | | | $97.00 |
| Belenkov, Stephanie 1158 Fifth Avenue, 16C New York, NY 10029 | 1956 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $70.00 | | | | | $70.00 |
| BellSouth Telecommunications, Inc c/o AT&T Services, Inc Karen A. Cavagnaro One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 664 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,988.52 | | | | | $2,988.52 |
| Beltran, Blanca 1365 Dacotah St Apt. # 4 Los Angeles, CA 90023 | 1591 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Beltran, Blanca 1365 Dacotah St Apt. # 4 Los Angeles, CA 90023 | 2774 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Beltran, Blanca L. 1365 Dacotah St # 4 Los Angeles, CA 90023 | 2767 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Beltran, Maria 569 S Hillview Ave Los Angeles, CA 90022 | 3028 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | $0.00 | | | $0.00 |
| Beltran, Maria 569 S Hillview Ave Los Angeles, CA 90022 | 3038 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Benau, Tessa 179 Park Pl. Apt. 8 Brooklyn, NY 11238 | 270 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.22 | | | | | $50.22 |
| Benitez, Maria 17609 E Newburgh St Azusa, CA 91702-5636 | 2334 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Benitez, Maria 17609 E Newburgh St Azusa, CA 91702-5636 | 2336 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Benjamin, Jazmyn 1420 Madison Ave Columbus, OH 43205 | 3397 | 12/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $78.00 | | | | | $78.00 |
| Bennhoff, Brian 25 Whiffle Tree Lane New Canaan, CT 06840 | 3161 | 4/25/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $70.00 | | | | | $70.00 |
| BENNY'S PALLETS ATTN: BENJAMIN MARTINEZ 1611 E 23RD ST LOS ANGELES, CA 90011 | 160 | 1/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $15,487.50 | | | | | $15,487.50 |
| Bent, Kimberly 150 South Ocean Ave Apt. 1K Freeport, NY 11520 | 393 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $88.93 | | | | | $88.93 |
| Bernal, Norma 8132 Commercial Pl South Gate, CA 90280 | 3073 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Bernal, Norma 8132 Commercial Pl South Gate, CA 90280 | 3077 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernal, Richard R<br>5776 Rostrata Ave Apt 4<br>Buena Park, CA 90621-1856 | 1260 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 19 | 11/23/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>711 Navarro, Suite 300<br>San Antonio, TX 78205 | 392 | 2/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>711 Navarro, Suite 300<br>San Antonio, TX 78205 | 3375 | 11/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Bexar Transportation<br>Ronald J. Johnson<br>111 Soledad, Suite 1350<br>San Antonio, TX 78205 | 1372 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $7,890.00 | | | | | $7,890.00 |
| Bianchi, Janina<br>7668 SW 160 Ave<br>Miami, FL 33193 | 1099 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $193.50 | | | | | $193.50 |
| Biesack, John<br>3018 N. Hackett Ave.<br>Milwaukee, WI 53211 | 730 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $196.47 | | | | | $196.47 |
| Bik, Cho<br>420 W. Riggin St.<br>Monterey Park, CA 91754 | 1527 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Billet, Moshe<br>752 W END AVE APT 14C<br>NEW YORK, NY 10025-6234 | 1284 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $20.00 | | | | $20.00 |
| Billet, Moshe<br>752 West End Ave, 21D<br>New York, NY 10025 | 1262 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $20.00 | | | | $20.00 |
| Billet, Moshe<br>752 West End Ave, 21D<br>New York, NY 10025 | 1269 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $20.00 | | | | $20.00 |
| Bilokur, Lida<br>916 East Aloha, Unit B<br>Seattle, WA 98102 | 787 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $158.78 | | | | | $158.78 |
| Bischoff, Ashlee<br>114 Dardanelli Ln. #40<br>Los Gatos, CA 95032 | 1250 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $44.83 | | | | | $44.83 |
| Blackwell Partners, LLC, Series A<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2282 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Blackwell Partners, LLC, Series A<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2293 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Blackwell Partners, LLC, Series A<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2307 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2370 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2393 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2402 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2456 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2524 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2574 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2576 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2590 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2668 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2671 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Blackwell Partners, LLC, Series A c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2697 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Blaine, Jennifer 709 S. 17th Street Philadelphia, PA 19146 | 2856 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Blanca Quintana, Maria 1301 W Court St. #108 Los Angeles, CA 90026 | 2950 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanco, Dinora<br>6363 Middleton St.<br>Huntington Park, CA 90255 | 1364 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Blanco, Dinora<br>6363 Middleton St.<br>Huntington Park, CA 90255 | 1396 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| BNB TRIM<br>1511 West 36th Place<br>Los Angeles, CA 90018 | 259 | 1/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $5,937.75 | | | | | $5,937.75 |
| Boakye, Lorraine<br>5609 Elmer St<br>Unit 303<br>Pittsburgh, PA 15232 | 1138 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Bogert, Laura<br>104 Vicksburg St.<br>San Francisco, CA 94114 | 446 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $76.13 | | | | | $76.13 |
| BOLSTER, LINDSAY SHEA<br>2138 S INDIANA AVE #2109<br>CHICAGO, IL 60616 | 339 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.00 | | | | | $87.00 |
| BOLSTER, LINDSAY SHEA<br>2138 S INDIANA AVE #2109<br>CHICAGO, IL 60616 | 968 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.00 | | | | | $87.00 |
| Bolster, Lindsay Shea<br>2138 S. Indiana Ave #2109<br>Chicago, IL 60616 | 1000 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $87.00 | $87.00 |
| Bonilla, Blanca L<br>1131 West 110 St<br>Los Angeles, CA 90044 | 2199 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Bonilla, Blanca L<br>1131 West 110 St<br>Los Angeles, CA 90044 | 2705 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Boquin, Reynalda<br>1350 West 4th St Apt #201<br>Los Angeles, CA 90017 | 1971 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Boquin, Reynalda<br>1350 West 4th St Apt #201<br>Los Angeles, CA 90017 | 2022 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Borrayo, Maria<br>1333 2nd Ave Apt 8<br>Los Angeles, CA 90019 | 2749 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Bosak, Ed<br>Edward Bosak<br>8600 Boulevard East<br>Apartment 4H<br>North Bergen, NJ 07047 | 3076 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Boulder County Treasurer's Office<br>c/o Paul Weissmann, Treasurer<br>PO Box 471<br>Boulder, CO 80306 | 2707 | 4/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $9,175.26 | | | | | $9,175.26 |
| Boulouque, Clemence<br>31 Jane Street<br>Apartment 10C<br>New York, NY 10014 | 1803 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| Bradfield, Yarisbeth<br>4201 Massachusetts Ave. NW<br>Apt. #4074<br>Washington, DC 20016 | 667 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $33.92 | | | | | $33.92 |
| Brailsford, Brooke<br>10989 Bluffside Dr. Apt # 3203<br>Studio City, CA 91604 | 428 | 2/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $32.00 | | | | $32.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brauntuch, Lauren<br>185 E. 85th St.<br>Apt 32B<br>New York, NY 10028 | 245 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7.43 | | | | | $7.43 |
| Bravo de Cortez, Irene<br>8154 Cypress Ave<br>South Gate, CA 90280 | 2200 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Bravo de Cortez, Irene<br>8154 Cypress Ave<br>South Gate, CA 90280 | 2730 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Bravo, Jose G.<br>236 S Bonnie Brae Ap. #214<br>Los Angeles, CA 90057 | 2054 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Bravo, Jose G.<br>236 S Bonnie Brae Ap. #214<br>Los Angeles, CA 90057 | 2119 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Bremus, E.<br>199 Michigan Avenue<br>Paterson, NJ 07503 | 543 | 2/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1.00 | | | | | $1.00 |
| Brenes, Grisvia<br>23841 SW 108 Ave<br>Homestead, FL 33032 | 2321 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.90 | | | | | $74.90 |
| Bretan, Raina<br>200 E. 71st St Apt 8L<br>New York, NY 10021 | 679 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $43.00 | | | | | $43.00 |
| Briceno, Maria<br>16209 Cornuta Ave<br>Bellflower, CA 90706 | 2111 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Briceno, Maria<br>16209 Cornuta Ave<br>Bellflower, CA 90706 | 2144 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| BRINK'S INCORPORATED<br>FILE NO 52005<br>LOS ANGELES, CA 90074-2005 | 1898 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $9,514.49 | | | | | $9,514.49 |
| Brito, Maria<br>2 Seaman Ave. Apt. 1H<br>New York, NY 10034 | 709 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $78.00 | | | | | $78.00 |
| Brizuela Romero, Nuria Elizabeth<br>721 1/2 S DOWNEY RD<br>Los Angeles, CA 90023-1908 | 2320 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Brizuela Romero, Nuria Elizabeth<br>721 1/2 S DOWNEY RD<br>Los Angeles, CA 90023-1908 | 2431 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Broder Bros., Co dba alpabroder<br>ATTN: General Counsel<br>6 Neshaminy Interplex, 6th Floor<br>Trevose, PA 19053 | 1646 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $220,000.00 | | | | $0.00 | $220,000.00 |
| Brooks Industries<br>PO Box 9111<br>Calabasas, CA 91372-9111 | 775 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,880.00 | | | | | $2,880.00 |
| Brown, Justin<br>4416 Navin Field Lane<br>Troy, MI 48085 | 3225 | 5/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $108.12 | | | | | $108.12 |
| Brown, Justin<br>4416 Navin Field Lane<br>Troy, MI 48085 | 3237 | 5/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $108.12 | | | | | $108.12 |
| Brown, Justin<br>4416 Navin Field Lane<br>Troy, MI 48085 | 3316 | 6/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $108.12 | | | | | $108.12 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUZZESE, LARA 1201 ADAMS STREET APT. 302 HOBOKEN, NJ 07030 | 3336 | 7/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.00 | | | | | $30.00 |
| Budget Truck Avis Budget Group, Inc 300 Centre Pointe Drive Virginia Beach, VA 23462 | 3271 | 5/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Buishas, Brianne 412 Verbena Ct. Naperville, IL 60565 | 404 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.95 | | | | | $63.95 |
| Bumbaugh, Meghan 105 Leonard Steet, 5E Brooklyn, NY 11206 | 738 | 3/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Burger, Susan 16276 Deer Trail Court San Diego, CA 92127 | 3383 | 11/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| BURLINGTON POLICE DEPARTMENT 1 NORTH AVE BURLINGTON, VT 05401-2946 | 693 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,306.00 | $0.00 | | | | $2,306.00 |
| Burns, Katherine 2700 Canton St. Apt 304 Dallas, TX 75226 | 655 | 3/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $83.35 | | | | | $83.35 |
| Burton, Saba PO Box 14721 Oakland, CA 94614 | 563 | 3/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $157.15 | | | | | $157.15 |
| Bushnell, Gena 685 E 43RD ST APT C Los Angeles, CA 90011-6076 | 3328 | 6/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.01 | | | | | $39.01 |
| Byrd-Locey, Haley Kristin 240 W Auburn Rd Rochester Hills, MI 48307 | 1171 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $100.00 | | | | | $100.00 |
| C.H. Robinson Worldwide, Inc. 14701 Charlson Road Eden Prairie, MN 55347 | 870 | 3/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $43,987.95 | | | | | $43,987.95 |
| CA INP 13404 La Jolla Cir. #201H La Mirada, CA 90638 | 28 | 11/28/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $74,750.28 | | | | | $74,750.28 |
| CA INP 13404 La Jolla Cir. #201H La Mirada, CA 90638 | 30 | 11/28/2016 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $7,665.84 | | | | | $7,665.84 |
| Caballero, Teresa 170 North Ave. 25 Los Angeles, CA 90031 | 1865 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cabezas, Digna 858 E 51st St Los Angeles, CA 90011 | 1390 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cabezas, Digna 858 E 51st St Los Angeles, CA 90011 | 1394 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| CABRERA-RIOS, CLAUDIO 963 1/2 S. SOTO ST LOS ANGELES, CA 90023 | 952 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Cabrera-Rios, Claudio 963 1/2 S. Soto St. Los Angeles, CA 90023 | 944 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Caen Rfid Srl Via Vetraia 11 Viareggio (LU) 55049 Italy | 1111 | 3/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $895.00 | | | | | $895.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Califame of Los Angeles<br>20934 S. Santa Fe Ave<br>Carson, CA 90810 | 2209 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17,107.20 | | | | | $17,107.20 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 PO Box 942879 Sacramento, CA 94279-0055 | 3363 | 10/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 PO Box 942879 Sacramento, CA 94279-0055 | 3364 | 10/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $31,209.52 | | | | $31,209.52 |
| CALIFORNIA MANUFACTURING TECHNOLOGY CONSULTING 690 KNOX ST STE 200 TORRANCE, CA 90502-1323 | 949 | 3/21/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| Calles, Jose Arnulfo<br>6656 Rosecrans Ave<br>SPC-S46<br>Paramount, CA 90723 | 1825 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Calles, Jose Arnulfo<br>6656 Rosecrans Ave<br>SPC-S46<br>Paramount, CA 90723 | 1871 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Camara, Amber<br>136 TRACE DR<br>Pittsboro, NC 27312-9504 | 3301 | 6/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $36.33 | | | | | $36.33 |
| Campos, Amalia<br>5293 S. Broadway Ave<br>Apt # 4<br>Los Angeles, CA 90037 | 2998 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Campos, Amalia<br>5293 S. Broadway Ave<br>Apt # 4<br>Los Angeles, CA 90037 | 3065 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Campos, Maria E<br>6051 Miles Ave<br>Huntington Park, CA 90255 | 2622 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Campos, Maria E<br>6051 Miles Ave<br>Huntington Park, CA 90255 | 2637 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Canastuj, Samuel D.<br>222 E 88 PL<br>Los Angeles, CA 90003 | 2131 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Canastuj, Samuel D.<br>222 E 88 PL<br>Los Angeles, CA 90003 | 2213 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Caniz, Rodolfo<br>1180 W. 29th St. # 305<br>Los Angeles, CA 90007 | 1962 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Caniz, Rodolfo<br>1180 W. 29th St. # 305<br>Los Angeles, CA 90007 | 1964 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cano, Guadalupe<br>136 N. Maple Ave.<br>Montebello, CA 90640 | 1454 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cano, Guadalupe<br>136 N. Maple Ave.<br>Montebello, CA 90640 | 1508 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cano, Maria<br>1010 W 23 St<br>San Pedro, CA 90731 | 2931 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cano, Maria<br>1010 W 23 St<br>San Pedro, CA 90731 | 2948 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Canon, Lian<br>13138 Magnolia Blvd<br>Sherman Oaks, CA 91423 | 378 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $31.00 | | | | | $31.00 |
| Cantiello, Laura<br>23 Arden Road<br>East Rockaway, NY 11518 | 753 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.21 | | | | | $39.21 |
| Cantiello, Laura<br>23 Arden Road<br>East Rockaway, NY 11518 | 835 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.21 | | | | | $39.21 |
| Cardona, Reina E.<br>1408 W 11th St #13<br>Los Angeles, CA 90015 | 2995 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Cardona, Reina E.<br>1408 W 11th St #13<br>Los Angeles, CA 90015 | 3062 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Cardona, Reina E.<br>1408 W 11th St #13<br>Los Angeles, CA 90015 | 3210 | 5/1/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cardona, Reina E.<br>1408 W 11th St #13<br>Los Angeles, CA 90015 | 3217 | 5/1/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Career Group, Inc.<br>Harry Levenson<br>10100 Santa Monica Blvd.<br>Ste. 900<br>Los Angeles, CA 90067 | 727 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $67,337.63 | | | | | $67,337.63 |
| Career Group, Inc.<br>Harry Levenson<br>10100 Santa Monica Blvd.<br>Ste. 900<br>Los Angeles, CA 90067 | 3439 | 7/24/2019 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $67,337.63 | | | | | $67,337.63 |
| Carey, Jacqueline H.<br>141 Nevins St. #11<br>Brooklyn, NY 11217 | 191 | 1/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200.00 | | | | | $200.00 |
| Carlotti, Nicole<br>415 Argyle Road, 2V<br>Brooklyn, NY 11218 | 1150 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.00 | | | | | $34.00 |
| CARRANZA, IRMA<br>2309 VALLEY ST #101<br>LOS ANGELES, CA 90057 | 1793 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| CARRANZA, IRMA<br>2309 VALLEY ST #101<br>LOS ANGELES, CA 90057 | 1822 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| CARRANZA, NORMA<br>LAW OFFICES OD RAMIN R. YOUNESSI<br>A PROFFESSIONAL LAW CORPORATION<br>3435 WILSHIRE BLVD., STE. 2200<br>LOS ANGELES, CA 90010 | 1304 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Carrasco, Anya<br>647 W 207 St Apt 1A<br>New York, NY 10034 | 3393 | 12/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | | | | $60.00 |
| Carter, Ben<br>1759 Filbert Street<br>San Francisco, CA 94123 | 3251 | 5/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $36.98 | | | | | $36.98 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Bryn 1121 Mohawki St Los Angeles, CA 90026 | 205 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $77.39 | | | | | $77.39 |
| Carter, Catherine 1030 Don Diego Ave Santa Fe, NM 87505 | 763 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27.07 | | | | | $27.07 |
| Casas de Garcia, Anita 1349 E 43rd PL Los Angeles, CA 90011 | 2685 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Casas de Garcia, Anita 1349 E 43rd PL Los Angeles, CA 90011 | 2787 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| CASELLA WASTE SERVICES PO BOX 1372 WILLISTON, VT 05495-1372 | 960 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.59 | | | | | $52.59 |
| Casey, Julie 2435 Oak Street Santa Monica, CA 90405 | 298 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35.04 | | | | | $35.04 |
| Casillas, Graciela 523 Eastmont Ave. #14 Los Angeles, CA 90022 | 2755 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Casillas, Graciela 523 Eastmont Ave. #14 Los Angeles, CA 90022 | 2801 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| Casillas, Luisa O. 919 Hollins St Los Angeles, CA 90023 | 3074 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| Casillas, Luisa O. 919 Hollins St Los Angeles, CA 90023 | 3084 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Casper, Shari 311 West 24th Street, Apt 20F New York, NY 10011 | 2014 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $85.00 | | $85.00 | | $170.00 |
| Castaneda, Ana Maria 2261 E. 108th St Los Angeles, CA 90059 | 2322 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Castaneda, Ana Maria 2261 E. 108th St Los Angeles, CA 90059 | 2388 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| Castaneda, Sandra J. 1312 W. 61st Los Angeles, CA 90044 | 2992 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castaneda, Sandra J. 1312 W. 61st Los Angeles, CA 90044 | 2997 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| Castillo, Blanca 4265 S. Main St. Los Angeles, CA 90037 | 1602 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Castillo, Blanca 4265 S. Main St. Los Angeles, CA 90037 | 1604 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |
| Castillo, Blanca Delia 2001 Berkeley Ave Los Angeles, CA 90026 | 2910 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castillo, Blanca Delia 2001 Berkeley Ave Los Angeles, CA 90026 | 2922 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Castillo, Desiree L. 23 Waverly Place, Apt 2W New York, NY 10003 | 560 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $77.00 | | | | | $77.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Jamileth 1346 E. 41st Place Los Angeles, CA 90011 | 1770 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castillo, Jamileth 1346 E. 41st Place Los Angeles, CA 90011 | 2117 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Castillo, Jose V. 429 Sur Loma Dr. Los Angeles, CA 90017 | 2695 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Castillo, Jose V. 429 Sur Loma Dr. Los Angeles, CA 90017 | 2559 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castillo, Maria 5845 Cecilia St., #A Bell Gardens, CA 90201 | 2504 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castillo, Maria 5845 Cecilia St., #A Bell Gardens, CA 90201 | 2578 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Castillo, Maria 429 Sur Loma Dr. Los Angeles, CA 90017 | 2591 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Castillo, Maria 429 Sur Loma DR. Los Angeles, CA 90017 | 2723 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castillo, Maria Eleazar 415 S. Loma Dr #1 Los Angeles, CA 90017 | 1814 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castillo, Maria Eleazar 415 S. Loma Dr #1 Los Angeles, CA 90017 | 1917 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Castro, Amalia 6019 Middleton St. Huntington Park, CA 90255 | 2480 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castro, Amalia 6019 Middleton St. Huntington Park, CA 90255 | 2612 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | | | | $0.00 |
| Castro, Gustavo 4039 1/2 Morgan Ave Los Angeles, CA 90011 | 2086 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Castro, Gustavo 4039 1/2 Morgan Ave. Los Angeles, CA 90011 | 2105 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Castro, Jerry 4039 1/2 Morgan Ave Los Angeles, CA 90011 | 2255 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Castro, Jerry 4039 1/2 Morgan Ave. Los Angeles, CA 90011 | 2238 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Castro, Maria D 10621 Lou Dillon Ave Los Angeles, CA 90002 | 2516 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Castro, Maria D. 10621 Lou Dillon Ave. Los Angeles, CA 90002 | 2660 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Catarino, Maria  Esperanza Juan 1138 E 40 Pl Los Angeles, CA 90011 | 3142 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Catarino, Maria Esperanza Juan 1138 E. 40 Pl. Los Angeles, CA 90011 | 3141 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catarino, Paula J<br>1200 E 45th St<br>Los Angeles, CA 90011 | 2095 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cativo, Lourdes<br>9708 S. Central Ave #B<br>Los Angeles, CA 90002 | 1161 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cativo, Lourdes<br>9708 S. Central Ave #B<br>Los Angeles, CA 90002 | 1367 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cativo, Lourdes<br>9708 S. Central Ave #B<br>Los Angeles, CA 90002 | 1409 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cayetano, Irene<br>1652 S. Hobart Blvd<br>Los Angeles, CA 90006 | 2715 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Cayetano, Irene<br>1652 S. Hobart Blvd<br>Los Angeles, CA 90006 | 2857 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cayre, Daniel<br>534 Hudson Street, 3D<br>New York, NY 10014 | 420 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $263.09 | | | | | $263.09 |
| Cazares, Ocotlan<br>680 1/2 E 53rd St<br>Los Angeles, CA 90011 | 1348 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cazares, Ocotlan<br>680 1/2 E 53rd St<br>Los Angeles, CA 90011 | 1349 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| CDW, LLC<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 113 | 12/22/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,361.77 | | | | | $2,361.77 |
| Cebreros, Francisco J.<br>9151 Chapman Ave. Apt. 27<br>Garden Grove, CA 92841 | 751 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Celestin, Kelli<br>148 Villere Dr.<br>Destrehan, LA 70047 | 585 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.12 | | | | | $74.12 |
| Cen, Winnie<br>520 Solano Ave.<br>Los Angeles, CA 90012 | 1694 | 4/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Centeno, Reina<br>703 W 79th St #2<br>Los Angeles, CA 90044 | 2815 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Centeno, Reina<br>703 W 79th St #2<br>Los Angeles, CA 90044 | 2829 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Central Occupational Medicine Providers-Ontario<br>P.O. Box 2948<br>Riverside, CA 92516 | 2488 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Central Telephone Company - Nevada dba CenturyLink<br>Centurylink Communications, LLC. - Bankruptcy<br>931 14th St<br>Denver, CO 80202-2994 | 3366 | 10/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Central Telephone Company-Nevada dba CenturyLink<br>Centurylink Communications, LLC. - Bankruptcy<br>1801 California ST RM 900<br>Denver, CO 80202 | 109 | 12/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.53 | | | | | $45.53 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC)<br>Bankruptcy<br>931 14th Street Suite 900<br>Denver, CO 80202 | 3368 | 10/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) CenturyLink Communications, LLC -Bankruptcy 931 14th St Denver, CO 80202-2994 | 108 | 12/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,463.48 | | | | | $2,463.48 |
| Cerna, Estelfina G. 818 S. Berendo St. Apt 207 Los Angeles, CA 90005 | 1830 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | $0.00 | $0.00 |
| Cerna, Estelfina G. 818 S. Berendo St. Apt 207 Los Angeles, CA 90005 | 1836 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ceva Logistics Attn: Katherine Moore-Devoe 15350 Vickery Drive Houston, TX 77032 | 484 | 2/22/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $4,259.93 | | $50,000.00 | | | $54,259.93 |
| Cha, Serena 1549 San Carlos Ave Apt #26 San Carlos, CA 94070 | 460 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $94.61 | | | | | $94.61 |
| Chacon, Gloria B 1375 W. 20th St Apt #3 Los Angeles, CA 90007 | 2122 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Chacon, Gloria Betty 1375 W. 20th St. #3 Los Angeles, CA 90007 | 2015 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| CHAMPET, JUANA 749 1/2 S. WOODS AV LOS ANGELES, CA 90022 | 2760 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| CHAMPET, JUANA 749 1/2 S. WOODS AV LOS ANGELES, CA 90022 | 2770 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chan, Ellen Ellen Chan 72-23 Juno Street Forest Hills, NY 11375 | 265 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $36.00 | | | | | $36.00 |
| Chan, Jessica 682 28th Ave San Francisco, CA 94121 | 996 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Chan, Kevin 609 Abbot Ave. San Gabriel, CA 91776 | 242 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $47.96 | | | | | $47.96 |
| CHANDLER, WILLIAM DAVID 212 SOMERSET DR RAEFORD, NC 28376 | 772 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chandler, William David 212 Somerset Dr. Raeford, NC 28376 | 777 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| CHANG, QI PING 3216 N EASTERN AVE LOS ANGELES, CA 90032 | 1117 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| CHANG, QI PING 3216 N EASTERN AVE LOS ANGELES, CA 90032 | 1120 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| CHANG, QI PING 3216 N EASTERN AVE LOS ANGELES, CA 90032 | 1456 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Chang, Qi Ping 3216 N Eastern Ave Los Angeles, CA 90032 | 1554 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ChannelAdvisor Corporation<br>Maria Flanagan<br>3025 Carrington Mill Boulevard<br>Suite 500<br>Morrisville, NC 27560 | 2251 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American (USA), LLC) | $11,903.52 | | | | | $11,903.52 |
| Charleston County Revenue Collections<br>4045 Bridgeview Drive<br>North Charleston, SC 29405 | 353 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $558.31 | | | $558.31 |
| CHARLESTON WATER SYSTEM<br>Commissioners of Public Works<br>PO BOX B<br>CHARLESTON, SC 29403 | 140 | 1/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $122.59 | | | | | $122.59 |
| Chau, Tina Cu V<br>7544 Garvalia Ave<br>Rosemead, CA 91770 | 1035 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Chau, Tina Cu V<br>7544 Garvalia Ave<br>Rosemead, CA 91770 | 2965 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chau, Tina Cu V<br>7544 Garvalia Ave<br>Rosemead, CA 91770 | 2982 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Chavez, Maximo T<br>417 S Bonnie Brae<br>Apt #218 3ts<br>Los Angeles, CA 90057 | 1102 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chavez, Maximo T<br>417 S Bonnie Brae<br>Apt #218 3ts<br>Los Angeles, CA 90057 | 1103 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Chavez, Maximo T<br>417 S Bonnie Brae<br>Apt #218 3ts<br>Los Angeles, CA 90057 | 2897 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Chavez, Maximo T<br>417 S Bonnie Brae<br>Apt #218 3ts<br>Los Angeles, CA 90057 | 2898 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chen, Al Juan<br>238 South Avenue 18 Apt. B<br>Los Angeles, CA 90031 | 1025 | 3/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chen, Al Juan<br>238 South Avenue 18 Apt. B<br>Los Angeles, CA 90031 | 1074 | 3/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Chen, Jenny<br>3211 Darwin Ave<br>Los Angeles, CA 90031 | 1581 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Chen, Jian Ai<br>1511 S 2nd St<br>Alhambra, CA 91801 | 3117 | 4/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chen, Jian Ai<br>1511 S 2nd St.<br>Alhambra, CA 91801 | 867 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chen, Jian Ai<br>1511 S 2nd St.<br>Alhambra, CA 91801 | 3124 | 4/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Chen, Jinzhu<br>1805 S. Stoneman Ave<br>Alhambra, CA 91801 | 1520 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chen, Jinzhu<br>1805 S. Stoneman Ave<br>Alhambra, CA 91801 | 1784 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Peitong 1000 Memorial Drive Cambridge, MA 02138 | 281 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Chen, Tina 1010 N Curson Ave #107 West Hollywood, CA 90046 | 1164 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $26.73 | | | | | $26.73 |
| Chen, Yanping 7300 Dartford Drive Apt 6 Mc Lean, VA 22102 | 734 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.88 | | | | | $50.88 |
| Chen, Yue Xing 716 Yale St # 106 Los Angeles, CA 90012 | 2116 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Chen, Yue Xing 716 Yale St., # 106 Los Angeles, CA 90012 | 2121 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chen, Yun Xiao 8374 Sierra Bonita Ave. Rosemead, CA 91770 | 858 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Cherry Hill Center, LLC Jeffrey Kurtzman, Esquire 401 S. 2nd Street, Suite 200 Philadelphia, PA 19147 | 11 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Cherry Hill Center, LLC Jeffrey Kurtzman, Esquire 401 S. 2nd Street, Suite 200 Philadelphia, PA 19147 | 2958 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $356,094.87 | $0.00 | | | | $356,094.87 |
| Cheung, Wan 927 S. Charlotte Ave Apt A San Gabriel, CA 91776 | 1274 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Cheung, Wan 927 S. Charlotte Ave Apt A San Gabriel, CA 91776 | 1294 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| CHICAS, JOSE 4300 Raynol St. Los Angeles, CA 90032 | 742 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Chicas, Jose 4300 Raynol Street Los Angeles, CA 90032 | 731 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| CHICTOPIA LLC 5 3RD ST STE 422 SAN FRANCISCO, CA 94103-3225 | 1013 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chmait, Diana 26595 Maside Mission Viejo, CA 92692 | 1443 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $49.68 | $49.68 |
| Cho, Bik 420 W. Riggin St. Monterey Park, CA 91754 | 1580 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Choi, Eunsuk 1275 15th Street Apt 5F Fort Lee, NJ 07024 | 448 | 2/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $73.00 | | | | | $73.00 |
| Choong, Brandon 53-17 202nd St. Oakland Gardens, NY 11364 | 370 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.00 | | | | | $46.00 |
| Choong, Brandon 53-17 202nd St. Oakland Gardens, NY 11364 | 1159 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.00 | | | | | $46.00 |
| Choong, Brandon 53-17 202nd St. Oakland Gardens, NY 11364 | 1178 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $46.00 | $46.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choong, Yilih<br>217-12 47th Ave<br>Bayside, NY 11361 | 1704 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.00 | | | | | $38.00 |
| Chopra, Rishi<br>4405 Prairie Willow Ct.<br>Concord, CA 94521 | 380 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chopra, Rishi<br>4405 Prairie Willow Ct.<br>Concord, CA 94521 | 1172 | 4/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $791.99 | | | | | $791.99 |
| Chopra, Rishi<br>4405 Prairie Willow Ct.<br>Concord, CA 94521 | 1548 | 4/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chou, Emily<br>1306 Armacost Ave. #7<br>Los Angeles, CA 90025 | 934 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Chou, Shih-an<br>1926 W Burnside st. #1115<br>Portland, OR 97209 | 846 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $8.00 | | | | | $8.00 |
| Chow, Janet<br>409 Hibben Magie Rd.<br>Princeton, NJ 08540 | 897 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $8.50 | | | | | $8.50 |
| Chow, Joanna<br>625 West 57th Street<br>Apt. 2502<br>New York, NY 10002 | 3308 | 6/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $104.16 | $104.16 |
| Chrome River Technologies, Inc.<br>5757 Wilshire Blvd. Suite 270<br>Los Angeles, CA 90036 | 71 | 12/15/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,225.00 | | | | | $3,225.00 |
| Chu, Hai<br>717 W Mission Rd.<br>Alhambra, CA 91801 | 965 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Chu, Hai<br>717 W Mission Rd.<br>Alhambra, CA 91801 | 967 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Chu, Jackson<br>230 Ashland Pl. 7d<br>Brooklyn, NY 11217 | 900 | 3/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $100.00 | | | | | $100.00 |
| Chu, Sally<br>5638 Golden West Ave<br>Temple City, CA 91780 | 502 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.60 | | | | | $63.60 |
| Chubb Custom Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1611 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chubb Custom Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1649 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chubb Custom Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1681 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chubb Custom Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1683 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chubb Custom Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1685 | 4/7/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chubb Custom Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1716 | 4/7/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chun Li Ng, Moon 11255 Frankmont Ct El Monte, CA 91732 | 2162 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chun, Juan 1262 S. Kern Ave Los Angeles, CA 90022 | 3139 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Chun, Juan 1262 S. Kern Ave Los Angeles, CA 90022 | 3157 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Chun, Juana 1262 S. Kern Ave Los Angeles, CA 90022 | 3155 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Chun, Juana 1262 S. Kern Ave Los Angeles, CA 90022 | 3159 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cicalese, Denise 5 Green Ct Cranford, NJ 07016 | 930 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Cinco, Marta 1299 E Green St Apt 205 Pasadena, CA 91106 | 1848 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Cinco, Marta A. 1559 1/2 S. Harvard Blvd Los Angeles, CA 90006 | 1750 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Cioffi, Leslie 21 Stearns St Cambridge, MA 02138 | 3151 | 4/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $34.00 | | | | | $34.00 |
| Cirillo, Elena 2 Shady Tree Lane Colts Neck, NJ 07722 | 1160 | 4/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35.00 | | | | | $35.00 |
| Cirminiello, Janet 2050 Alta Meadows Lane #2112 Delray Beach, FL 33444 | 1153 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| City & County of San Francisco Tax Collector P.O. Box 7027 San Francisco, CA 94120 | 3230 | 5/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7,210.15 | $26,063.36 | $0.00 | | | $33,273.51 |
| City & County of San Francisco Tax Collector P.O. Box 7027 San Francisco, CA 94120 | 3235 | 5/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $11,176.44 | | | | $11,176.44 |
| City and County of Denver/Treasury Attn: Jennifer Maldonado, Bankruptcy Analyst 201 W. Colfax Ave., Department 1001 Denver, CO 80202 | 1226 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $4,695.00 | $4,695.00 | | | $9,390.00 |
| City of Austin PO Box 2267 Austin, TX 78768-2267 | 1263 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,947.30 | | | | | $1,947.30 |
| City of Boston Treasury Dept., Bankruptcy Unit 1 CITY HALL SQUARE, SUITE 500 Boston, MA 02201 | 272 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BOSTON TREASURY DEPT., BANKRUPTCY UNIT CITY HALL ROOM M-5 ONE CITY HALL SQUARE BOSTON, MA 02201 | 249 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $2,397.47 | | | | $2,397.47 |
| CITY OF BOSTON TREASURY DEPT., BANKRUPTCY UNIT CITY HALL ROOM M-5 ONE CITY HALL SQUARE BOSTON, MA 02201 | 273 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,691.93 | | | | | $2,691.93 |
| CITY OF BOSTON TREASURY DEPT., BANKRUPTCY UNIT CITY HALL ROOM M-5, ONE CITY HALL SQUARE BOSTON, MA 02201 | 283 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $3,153.79 | | | | $3,153.79 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1664 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $109,950.85 | | | | | $109,950.85 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1676 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $326.67 | | | | | $326.67 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1679 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $802.10 | | | | | $802.10 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1689 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $259.99 | | | | | $259.99 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1706 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $112.21 | | | | | $112.21 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1708 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $4.11 | | | | | $4.11 |
| City of Garden Grove 11222 Acacia Pkwy Garden Grove, CA 92840 | 1854 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $75.08 | | | | | $75.08 |
| City of Los Angeles, Office of Finance Attorney's Office Attn: Wendy Loo 200 N Main Street Ste 920 Los Angeles, CA 90012 | 3254 | 5/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | | | | $0.00 |
| City of Los Angeles, Office of Finance Attorney's Office Attn: Wendy Loo 200 N Main Street Ste 920 Los Angeles, CA 90012 | 3369 | 10/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $13,510.27 | $50,125.11 | | | | $63,635.38 |
| CITY OF MADISON TREASURER PO BOX 2999 MADISON, WI 53701 | 3218 | 5/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $7,304.50 | $7,304.50 | | | $14,609.00 |
| City of Manhattan Beach Steve Charelian 1400 Highland Avenue Manhattan Beach, CA 90266 | 973 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $5,320.03 | | | | $0.00 | $5,320.03 |
| City of Milwaukee Office of the City Treasurer 200 East Wells Street, Room 103 Milwaukee, WI 53202 | 90 | 12/20/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $0.00 | | | $0.00 |
| City of New Haven Collector of Taxes 165 Church St New Haven, CT 06510 | 1134 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,269.11 | | | | | $3,269.11 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NORWALK<br>TAX COLLECTOR<br>PO BOX 5530<br>SOUTH NORWALK, CT 06856 | 3032 | 4/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $1,547.02 | | | | $1,547.02 |
| CITY OF NORWALK<br>TAX COLLECTOR<br>PO BOX 5530<br>SOUTH NORWALK, CT 06856 | 3118 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| City of Philadelphia/School District of Philadelphia<br>Megan N. Harper<br>1401 JFK Blvd, 5th Floor<br>Philadelphia, PA 19102 | 112 | 12/30/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| City of Portland<br>City Attorney's Office<br>1221 SW Fourth Ave., Rm. 430<br>Portland, OR 97204 | 1453 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $10.00 | $200.00 | | | | $210.00 |
| CITY OF RANCHO CUCAMONGA - MUNICIPAL UTILITY<br>PO BOX 4499<br>RANCHO CUCAMONGA, CA 91729-4499 | 901 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,452.69 | | | | | $1,452.69 |
| City of Seattle<br>Attn: Carmela Paul<br>FAS/License & Tax Administration<br>PO Box 34214<br>Seattle, WA 98124-4214 | 811 | 3/15/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $2,455.88 | | | | $2,455.88 |
| CLAIM DOCKETED IN ERROR | 114 | 12/27/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 152 | 1/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 282 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 481 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 678 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 986 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 1421 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2099 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2520 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2522 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2529 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2530 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2538 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2579 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2648 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 2863 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | 3207 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| Clark, Ann<br>PO Box 20787<br>Oklahoma City, OK 73156 | 1265 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $41.33 | | | | | $41.33 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Brian 516 W. 47th St 54G New York, NY 10036 | 556 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $65.00 | | | | | $65.00 |
| Cleveland Heights Water Department 40 Severance Circle Cleveland Hts, OH 44118 | 1042 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $77.80 | | | | $0.00 | $77.80 |
| CLEVELAND HTS. WATER DEPT. PO Box 630291 Cincinnati, OH 45263-0291 | 1054 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Cleveland Hts. Water Department Attn: President or General Counsel 40 Severance Cir Cleveland Heights, OH 44118 | 1033 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Cleveland Hts. Water Department Attn: President or General Counsel 40 Severance Cir Cleveland Heights, OH 44118 | 1046 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,175.87 | | | | $0.00 | $1,175.87 |
| Cleveland Hts. Water Dept. 40 Severance Circle Cleveland, OH 44118 | 3325 | 6/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $21.18 | | | | | $21.18 |
| Clinton, Alexa Chu 618 Walnut Street #406 San Carlos, CA 94070 | 487 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $164.81 | | | | | $164.81 |
| Clover Visual Communications, LLC Horwitz + Armstrong, APC 14 Orchard, Suite 200 Lake Forest, CA 92630 | 159 | 1/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $12,664.59 | | | | | $12,664.59 |
| CLS Facilities Management Services, Inc. 8061 Tyler Blvd. Mentor, OH 44060 | 1707 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $38,481.67 | | | | | $38,481.67 |
| CMC DIGITAL MEDIA INC SUCCESSOR IN INTEREST TO CALIFORNIA MARKER COPIES, INC 3170 SLAUSON AVENUE VERNON, CA 90058 | 882 | 3/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Coffina, Cara 375 Lincoln Pl #3i Brooklyn, NY 11238 | 512 | 2/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $13.14 | | | | | $13.14 |
| Cohen, Sandra 29 Southern Slope Drive Millburn, NJ 07041 | 1090 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.76 | | | | | $46.76 |
| Cohen, Sharon 2347 Kerwood Avenue #203 Los Angeles, CA 90064 | 2260 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $50.00 | $50.00 |
| Cohen, Simcha 15910 71st Ave Apt. 6J Fresh Meadows, NY 11365 | 226 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $53.96 | | | | | $53.96 |
| Colaizzi, Beatrice 1185 Hardscrabble Road Chappaqua, NY 10514 | 1566 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $26.44 | | | | | $26.44 |
| Colchado, Yolanda 6616 Gifford Ave A Bell, CA 90201 | 1476 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Colchado, Yolanda 6616 Gifford Ave A Bell, CA 90201 | 1597 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Colindres, Maria 144 South Bonnie Brae St Apt# 2 Los Angeles, CA 90057 | 2699 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Colindres, Maria 144 South Bonnie Brae St Apt# 2 Los Angeles, CA 90057 | 2892 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2266 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2430 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2447 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2448 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2449 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2466 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2537 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2545 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2583 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2584 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2589 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2598 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2670 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners II, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2680 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2284 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2352 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2442 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2451 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2459 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2498 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2539 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2628 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2632 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P. c/o Coliseum Capital Management, LLC Attn: Adam Gray 105 Rowayton Ave. Rowayton, CT 06853 | 2645 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coliseum Capital Partners, L.P.<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2653 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P.<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2664 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Coliseum Capital Partners, L.P.<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2669 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Coliseum Capital Partners, L.P.<br>c/o Coliseum Capital Management, LLC<br>Attn: Adam Gray<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2674 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Collins, Deborah<br>176 E. 77th St.<br>New York, NY 10075 | 220 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $44.00 | | | | | $44.00 |
| Collins, Deborah<br>176 E. 77th St.<br>New York, NY 10075 | 1050 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $44.00 | | | | | $44.00 |
| COLLINS, ERIN<br>31 LONG ISLAND VIEW RD<br>MILFORD, CT 06460 | 1495 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,250.00 | | | | $0.00 | $1,250.00 |
| Colvin, Mason Leirer<br>5817 Rockhill Road<br>Kansas City, MO 64110 | 997 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $12.26 | | | | | $12.26 |
| Commonwealth Edison Co<br>1919 Swift Dr.<br>Oakbrook Terrace, IL 60523 | 1289 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>3 Lincoln Centre<br>Oakbrook Terrace, IL 60181 | 98 | 12/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,581.77 | | | | | $1,581.77 |
| Con, Yolanda<br>1242 1/2 West Manchester Ave.<br>Los Angeles, CA 90044 | 2942 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Con, Yolanda<br>1242 1/2 West Manchester Ave.<br>Los Angeles, CA 90044 | 2959 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT 06103-1837 | 2718 | 4/12/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $17,353.94 | $0.00 | | | | $17,353.94 |
| Consumer Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 26 | 11/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $400.04 | | | | | $400.04 |
| Consumers Energy Company<br>One Energy Plaza<br>Jackson, MI 49201 | 3311 | 6/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Continental Business Credit<br>Angie Lee<br>Levinson Arshonsky & Kurtz LLP<br>15303 Ventura Blvd Suite 1650<br>Sherman Oaks, CA 91403 | 1955 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Continental Business Credit<br>Angie Lee<br>Levinson Arshonsky & Kurtz LLP<br>15303 Venture Blvd. Suite 1650<br>Sherman Oaks, CA 91403 | 1989 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $324,227.27 | | | | | $324,227.27 |
| Continental Chemical<br>1000 E South St.<br>Anaheim, CA 92805 | 2150 | 4/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $6,410.30 | | | | $0.00 | $6,410.30 |
| CONTINENTAL CHEMICAL & SANITAR<br>1000 E SOUTH ST<br>ANAHEIM, CA 92805-5348 | 2037 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Contreras, Juan C.<br>1623 E 23 St.<br>Los Angeles, CA 90011 | 1831 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Contreras, Juan C.<br>1623 E. 23 St<br>Los Angeles, CA 90011 | 1813 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Contreras, Maria Eugenia<br>1507 W. 66th St.<br>Los Angeles, CA 90047 | 2216 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Contreras, Maria Eugenia<br>1507 W. 66th St.<br>Los Angeles, CA 90047 | 2226 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Cook, Kelly<br>972 N. Madison St.<br>Arlington, VA 22205 | 323 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.04 | | | | | $48.04 |
| Corado, Dominga<br>3911 S. Budlong Ave<br>Los Angeles, CA 90037 | 1375 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Corado, Dominga<br>3911 S. Budlong Ave<br>Los Angeles, CA 90037 | 1417 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Cordenas, Consuelo Silva<br>7625 Maie Ave<br>Los Angeles, CA 90001 | 2900 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cordenas, Consuelo Silva<br>7625 Maie Ave<br>Los Angeles, CA 90001 | 3037 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Cordon, Edwin A.<br>14811 Friar St. Apt # 1<br>Van Nuys, CA 91411 | 2080 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cordon, Edwin A.<br>14811 Friar St. Apt #1<br>Van Nuys, CA 91411 | 1951 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cordova, Vilma<br>1723 James M Wood Blvd<br>Apt # 309<br>Los Angeles, CA 90015 | 1672 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cordova, Vilma<br>1723 James M Wood Blvd<br>Apt # 309<br>Los Angeles, CA 90015 | 1782 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Core Supply<br>1816 Railroad St.<br>Corona, CA 92880 | 1144 | 3/29/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $15,794.12 | | | | $0.00 | $15,794.12 |
| Cornejo, Lorena<br>1622 Mohawk St<br>Los Angeles, CA 90026 | 3245 | 5/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cornejo, Lorena<br>1622 Mohawk St<br>Los Angeles, CA 90026 | 3248 | 5/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corning, Luke<br>Pentwater Capital Management LP<br>614 Davis St.<br>Evanston, IL 60201 | 2329 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Corning, Luke<br>Pentwater Capital Management LP<br>614 Davis St.<br>Evanston, IL 60201 | 2381 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Corpeño Vasquez, Yecenia G.<br>6351 Ranchito Ave # 204<br>Van Nuys, CA 91401 | 1669 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Corpeño Vasquez, Yecenia Guadalupe<br>6351 Ranchito Ave # 204<br>Van Nuys, CA 91401 | 1828 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Corporation Service Company<br>251 Little Falls<br>Wilmington, DE 19808 | 279 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Corporation Service Company<br>251 Little Falls<br>Wilmington, DE 19808 | 3380 | 11/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Corral, Erika<br>12726 Magnolia Ave<br>Chino, CA 91710 | 853 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $62.64 | | | | | $62.64 |
| Cortes, Faviola<br>717 E. 48 St<br>Los Angeles, CA 90011 | 1985 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cortes, Faviola<br>717 E. 48 St<br>Los Angeles, CA 90011 | 2160 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cortes, Francisca<br>839 E. 32nd St.<br>Los Angeles, CA 90011 | 1764 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cortes, Francisca<br>839 E. 32nd St.<br>Los Angeles, CA 90011 | 2114 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cortes, Janet Kristy<br>1731 SW 74th Avenue Road<br>Miami, FL 33155 | 177 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Cortes, Julieta<br>674 E 52nd Pl<br>Los Angeles, CA 90011 | 2250 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cortes, Julieta<br>674 E 52nd Pl<br>Los Angeles, CA 90011 | 2495 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cortes, Raquel G<br>1274 E. 49th St.<br>Los Angeles, CA 90011 | 2178 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cortes, Raquel G<br>1274 E 49th St<br>Los Angeles, CA 90011 | 2176 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cortez, Christie<br>2211 Buttonwood Avenue<br>Pembroke Pines, FL 33026 | 286 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $25.00 | | $25.00 |
| Cortez, Reina<br>139 3/4 N. Reno Sreet<br>Los Angeles, CA 90026 | 3107 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cortez, Reina M<br>139 3/4 N. Reno St.<br>Los Angeles, CA 90026 | 3112 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Cortez, Sulma Liseth<br>4252 Dalton Ave<br>Los Angeles, CA 90062 | 1599 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cortez, Sulma Liseth 4252 Dalton Ave Los Angeles, CA 90062 | 1639 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| CorVel Enterprise Comp. Inc. Morgan, Lewis & Bockius LLP Richard W. Esterkin 300 South Grand Avenue, 22nd Floor Suite 2200 Los Angeles, CA 90071 | 3338 | 7/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $260,406.25 | | | | | $260,406.25 |
| Corvino, Meghan 2354 N ELSTON CT # 3F Chicago, IL 60614-7107 | 316 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $213.04 | | | | | $213.04 |
| Coudray, Andrea Lynette 306 San Carlos Ave. Redwood City, CA 94061 | 313 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $94.00 | | | | | $94.00 |
| Coughlin, Hillary 240 E 82nd St Apt 16F New York, NY 10028 | 1256 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $55.00 | | | | | $55.00 |
| Country Club Plaza JV LLC Andrew S. Conway, Attorney for Claimant 200 East Long Lake Road, Suite 300 Bloomfield Hills, MI 48304 | 1248 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Country Club Plaza JV LLC, a Delaware limited liability company Andrew S. Conway 200 East Long Lake Road Suite 300 Bloomfield Hills, MI 48304 | 1247 | 4/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $142,207.69 | | | | | $142,207.69 |
| County of Orange Treasurer-Tax Collector Shari L. Freidenrich P.O. Box 4515 Santa Ana, CA 92702-4515 | 2735 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| County of San Bernardino Office of the Tax Collector 268 West Hospitality Lane, 1st Floor San Bernardino, CA 92415 | 166 | 1/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $4,474.30 | $0.00 | | | $4,474.30 |
| County of Santa Clara Dept of Tax and Collections 70 W Hedding St 6th Floor, East Wing San Jose , CA 95110 | 3437 | 2/14/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $5,000.00 | | | | $5,000.00 |
| County Sanitation District No. 2 of Los Angeles County Anni Safarloo, Esq. Lewis Brisbois Bisgaard & Smith, LLP 633 West 5th Street, #4000 Los Angeles, CA 90071 | 3261 | 5/15/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $64,016.63 | | | | | $64,016.63 |
| Coutroulis, Niko 24 Hoffman Street Maplewood, NJ 07040 | 3395 | 12/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.00 | | | | | $38.00 |
| COX, VICTORIA R 5735 SW 187 PL ALOHA, OR 97078 | 1280 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| COX, VICTORIA R 5735 SW 187 PL ALOHA, OR 97078 | 1286 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Coxaj, Maria 140 E. 89th St. Los Angeles, CA 90003 | 2257 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Coxaj, Maria 140 E. 89th St. Los Angeles, CA 90003 | 2261 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coxaj, Ricardo<br>140 E. 89th St.<br>Los Angeles, CA 90003 | 2301 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Coxaj, Ricardo<br>140 E. 89th St.<br>Los Angeles, CA 90003 | 2339 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Coyote, Bernardina<br>4209 Eugene St<br>Los Angeles, CA 90063 | 2031 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Coyote, Bernardina<br>4209 Eugene St<br>Los Angeles, CA 90063 | 2148 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| CPI CARD GROUP - CANADA<br>460 APPLEWOOD CRESCENT<br>CONCORD, ON L4K 4Z3<br>CANADA | 1464 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $8,943.67 | | | | | $8,943.67 |
| CPS Energy<br>Bankruptcy Section<br>145 Navarro, Mail Drop 110909<br>San Antonio, TX 78205 | 1214 | 4/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $786.74 | | | | | $786.74 |
| CPT GROUP INC.<br>50 CORPORATE PARK<br>IRVINE, CA 92606-5105 | 3282 | 5/23/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| Crawley, Antionette<br>3749 4th Ave<br>San Diego, CA 92103 | 2075 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $128.80 | $128.80 |
| CRG Financial (As Assignee of Premiere Packaging Industries Inc)<br>CRG Financial LLC<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1903 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $3,063.04 | | $3,063.04 |
| CRG Financial LLC (As Assignee of Great White Printing, Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 2232 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $2,572.53 | | $2,572.53 |
| CRG Financial LLC (As Assignee of Marina Graphic Center, Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 2239 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,322.19 | | | $29,129.65 | | $30,451.84 |
| CRG Financial LLC (As Assignee of Neva Nude, LLC)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1996 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $29,675.00 | | $29,675.00 |
| CRG Financial LLC (As Assignee of Orange County Industrial)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1945 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $11,521.24 | | $11,521.24 |
| CRG Financial LLC (As Assignee of Tageos Sasu)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1972 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Tageos Sasu)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1974 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | $33,746.59 | | $33,746.59 |
| CRG Financial LLC (As Assignee of Tagtime, Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1958 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $2,481.28 | | $2,481.28 |
| CRG Financial LLC (As Assignee of United Fabricare Supply Inc)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 2818 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $12,320.00 | | $12,320.00 |
| CRG Financial LLC (As Assignee of YK Textile Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 1940 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $129,360.00 | | $129,360.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Marina Graphic Center, Inc<br>Attn: Robert Axenrod<br>100 Union Ave<br>Cresskill, NJ 07626 | 4 | 11/18/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Neva Nude, LLC<br>Attn: Robert Axenrod<br>100 Union Avenue<br>Cresskill, NJ 07626 | 23 | 11/25/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of RL US Group Inc<br>Attn: Robert Axenrod<br>100 Union Ave<br>Cresskill, NJ 07626 | 8 | 11/21/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | $0.00 | $37,800.00 | $0.00 | $37,800.00 |
| Crotty, Anne Marie<br>457 31st Street<br>Hermosa Beach, CA 90254 | 1462 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $24.53 | | | | | $24.53 |
| CROWE SR, GARY V<br>2603 HOLLYWOOD BLVD<br>CLARKSVILLE, IN 47129 | 652 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | $0.00 | | $0.00 |
| Cruz, Andres<br>511 S. Union Ave # 105<br>Los Angeles, CA 90017 | 1576 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cruz, Andres<br>511 S. Union Ave # 105<br>Los Angeles, CA 90017 | 1644 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cruz, Angela<br>7121 Newell St Apt. #2<br>Huntington Park, CA 90255 | 2572 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cruz, Angela<br>7121 Newell St Apt. #2<br>Huntington Park, CA 90255 | 2778 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | | | | $0.00 |
| Cruz, Enrique Olmedo<br>1133 Mohawk St. Apt. #4<br>Los Angeles, CA 90026 | 1885 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cruz, Enrique Olmedo<br>1133 Mohawk St. Apt. #4<br>Los Angeles, CA 90026 | 2110 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | | $0.00 |
| Cruz, Irma Florita<br>5001 McKinley Ave<br>Los Angeles, CA 90011 | 2911 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | | $0.00 |
| CRUZ, IRMA FLORITA<br>5001 MCKINLEY AVE<br>LOS ANGELES, CA 90011 | 2913 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| CRUZ, JAMIE<br>400 SEAHORSE DR<br>VALLEJO, CA 94591-7131 | 962 | 3/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Cruz, Roberta<br>1133 Mohawk Street Apt. #4<br>Los Angeles, CA 90026 | 1835 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cruz, Roberta<br>1133 Mohawk Street Apt. #4<br>Los Angeles, CA 90026 | 1840 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cruz, Rosa<br>329 E. 97th St<br>Los Angeles, CA 90003 | 2357 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cruz, Rosa<br>329 E. 97th St<br>Los Angeles, CA 90003 | 2359 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| CT Corporation<br>CT Corporation System<br>PO Box 4349<br>Carol Stream, IL 60197 | 955 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,281.00 | | | | | $1,281.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cu V Chau, Tina<br>7544 Garvalia Ave<br>Rosemead, CA 91770 | 1029 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Cuevas, Maria<br>8633 State St.<br>Apt. D<br>South Gate, CA 90280 | 3079 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cuevas, Maria Eugenia<br>1647 1/2 E 92 St.<br>Los Angeles, CA 90002 | 1936 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Cuevas, Maria Eugenia<br>1647 1/2 E. 92 St.<br>Los Angeles, CA 90002 | 1920 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cuevas, Maria T.<br>8633 State St<br>Apt D<br>South Gate, CA 90280 | 3085 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Cummins, Kathleen<br>5 Studer Rd<br>Clinton, NJ 08809 | 327 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $75.00 | | $75.00 |
| Cunningham, Eleanor<br>11 Linden Place #3<br>Brookline, MA 02445 | 610 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $128.00 | | | | | $128.00 |
| Curalate, Inc.<br>Attn: AR<br>2401 Walnut St. Suite 502<br>Philadelphia, PA 19103 | 553 | 2/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $11,831.45 | | | | | $11,831.45 |
| Custom Tint Solutions by Custom Sounds<br>7320 N. Mopac, Suite #404<br>Austin, TX 78727 | 132 | 1/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $249.43 | | | $3,023.40 | | $3,272.83 |
| Cuttaia, Alexandra<br>5031 Fair Ave #449<br>North Hollywood, CA 91601 | 3267 | 5/16/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | | | | | $50.00 |
| CyberSurance, Inc.<br>Attn:  Richard Petersen, Esq.<br>2015 Montrose Ave<br>Montrose, CA 91020 | 1067 | 3/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $8,750.00 | | | | | $8,750.00 |
| Dae Shin U.S.A. Inc<br>610 N. Gilbert St.<br>Fullerton, CA 92833 | 704 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $163,399.77 | | | | $0.00 | $163,399.77 |
| Daeshin U.S.A.<br>610 N. Gilbert Street<br>Fullerton, CA 92833 | 681 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Dahl, Teresa<br>6535 Commodore Sloat Dr<br>Los Angeles, CA 90048 | 417 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.48 | | | | | $80.48 |
| Dahl, Teresa<br>6535 Commodore Sloat Dr<br>Los Angeles, CA 90048 | 1305 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.48 | | | | | $80.48 |
| DALEZMAN, ARIANA<br>706 STELTON ST<br>TEANECK, NJ 07666 | 262 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.00 | | | | | $30.00 |
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 32 | 11/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 37 | 11/29/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 118 | 1/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 421 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| DALLAS COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ELIZABETH WELLER<br>LAURIE A SPINDLER<br>2777 N. STEMMONS FRWY STE 1000<br>DALLAS, TX 75207 | 3377 | 11/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Dalton, Tracey<br>8289 Golden Ave<br>Lemon Grove, CA 91945 | 232 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $84.05 | | | | | $84.05 |
| Daniel Bobbe<br>Cut Pak Co., LLC<br>365 Cloverleaf Dr., Ste. C<br>Baldwin Park, CA 91706 | 150 | 1/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Daniel Bobbe<br>Cut Pak Co., LLC<br>365 Cloverleaf Dr., Ste. C<br>Baldwin Park, CA 91706 | 632 | 3/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $14,668.26 | | | | | $14,668.26 |
| Danielle Alves De Moraes - Vendor Account: 109233<br>Rua Dr Cezario Motta Jr, 476<br>San Paulo, SP 01221-020<br>Brazil | 179 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $400.00 | | | | | $400.00 |
| Daniels, Geneva<br>P.O. Box 788<br>Bronx, NY 10453 | 222 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.00 | | | | | $87.00 |
| Daniels, Geneva<br>P.O. Box 788<br>Bronx, NY 10453 | 3204 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.00 | | | | | $87.00 |
| Dank, Justin<br>894 Melvin Drive<br>North Bellmore, NY 11710 | 3132 | 4/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.00 | | | | | $42.00 |
| DARA INC.<br>3216 S. Broadway<br>Los Angeles, CA 90007 | 121 | 1/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25,497.36 | | | | | $25,497.36 |
| Darting, April<br>209 Manor Drive Unit A<br>New Lenox, IL 60451 | 3283 | 5/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $60.00 | $60.00 |
| Dave, Bhairav<br>4919 Paseo Padre Pkwy<br>Fremont, CA 94555 | 3390 | 12/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $120.00 | | | | | $120.00 |
| Davis, Donna<br>731 Bay Tree Lane<br>El Cerrito, CA 94530 | 299 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $26.16 | | | | | $26.16 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Rachel<br>1506 S Sherbourne Drive<br>Los Angeles, CA 90035 | 2139 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $20.00 | | | | | $20.00 |
| de Borbon, Alejandro<br>8052 1/2 Rosecrans Ave<br>Paramount, CA 90723 | 2923 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| De Borbon, Alejandro<br>8052 1/2 Rosecrans Ave<br>Paramount, CA 90723 | 2955 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| de Bord, Elizabeth<br>328 Frederick Street<br>San Francisco, CA 94117 | 3266 | 5/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $28.28 | $28.28 |
| de Gonzalez, Micaela M.<br>7641 Saint Clair Ave.<br>N. Hollywood, CA 91605 | 2081 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| De J Mora, Maria<br>2719 Saturn Av. #7<br>Huntington Park, CA 90255 | 3136 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| De La Luz Ibarra, Maria<br>8920 Cypress Ave., Apt L<br>South Gate, CA 90280 | 2142 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| De Leon Alonzo, Miguel<br>431 S. Berendo St. # 204<br>Los Angeles, CA 90020 | 3341 | 7/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| De Leon Alonzo, Miguel<br>431 S. Berendo St. #204<br>Los Angeles, CA 90020 | 3342 | 7/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| De Oca, Dalila Montes<br>4815 1/2 South Vermont Avenue Apt #3<br>Los Angeles, CA 90037 | 2592 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| De Oca, Dalila Montes<br>4815 1/2 South Vermont Avenue Apt #3<br>Los Angeles, CA 90037 | 3086 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| De Puente, Bertha<br>6234 Woodward Ave.<br>Bell, CA 90201 | 1494 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| De Puente, Bertha<br>6234 Woodward Ave.<br>Bell, CA 90201 | 1496 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| De Ruiz, Vilma Salguero<br>2888 Francis Ave.<br>Los Angeles, CA 90005 | 2835 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| de Sousa, Jaime<br>207 Winn Street<br>Woburn, MA 01801 | 3386 | 11/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| DE TOMAS ROJAS, MARIA<br>1210 S GUNLOCK AVE<br>COMPTON, CA 90220-4432 | 1239 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | $0.00 | | | $0.00 |
| Dea, Sui Bing<br>6559 N. Muscatel Ave.<br>San Gabriel, CA 91775 | 2039 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Dea, Sui Bing<br>6559 N. Muscatel Ave.<br>San Gabriel, CA 91775 | 2205 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Deans, Maisy<br>5607 Lincoln Street<br>Bethesda, MD 20817 | 969 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $29.68 | | | | | $29.68 |
| Deasy, Brendan<br>534 W 7th Ave<br>West Homestead, PA 15120 | 906 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $150.00 | | | | | $150.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCesare, Danielle<br>205 Bedell Street<br>West Babylon, NY 11704 | 1193 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $64.87 | | | | | $64.87 |
| Dee, Carol<br>805 Aalapapa Drive<br>Kailua, HI 96734 | 885 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $113.09 | | | | | $113.09 |
| Deeboonchai, Waratchaya<br>13019 NW 28th Court<br>Vancouver, WA 98685 | 251 | 2/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $90.00 | | | | | $90.00 |
| DeHority, Emily<br>4 Whipple Road<br>South Hamilton, MA 01982 | 1729 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Deighton, Jody<br>5434 Mt. Helena Ave.<br>Los Angeles, CA 90041 | 337 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $41.42 | | | | | $41.42 |
| Dej Mora, Maria<br>2719 Saturn Ave #7<br>Huntington Park, CA 90255 | 3146 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Del Socorro Reyes, Martha<br>3480 Cudahy St., #N<br>Huntington Park, CA 90255 | 2899 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Del Socorro Reyes, Martha<br>3480 Cudahy St., #N<br>Huntington Park, CA 90255 | 2954 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Delgado, Graciela<br>1038 W. 21st St.<br>Los Angeles, CA 90007 | 2754 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Delgado, Graciela<br>1038 W. 21st St.<br>Los Angeles, CA 90007 | 2757 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| DelleCare, Kerilynn<br>40 Koch Blvd.<br>Staten Island, NY 10312 | 334 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $109.00 | | | | | $109.00 |
| DeLorenzo, Stacey<br>50 E Ridgewood Ave STE A<br>Ridgewood, NJ 07450-3881 | 807 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $32.00 | $32.00 |
| Denik LLC<br>696 West 1725 North<br>Logan, UT 84321 | 5 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Denik LLC<br>696 West 1725 North<br>Logan, UT 84321 | 3318 | 6/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Denny, Julia<br>88 Leonard St #204<br>New York, NY 10013 | 1732 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $38.00 | | | | | $38.00 |
| Department of Taxation<br>Department of Taxation State of Hawaii<br>Attn: Bankruptcy Unit<br>P O Box 259<br>Honolulu, HI 96809 | 271 | 1/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $0.00 | | | | $0.00 |
| Department of Taxation State of Hawaii<br>Attn: Bankruptcy Unit<br>PO Box 259<br>Honolulu, HI 96809 | 3387 | 11/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $81.32 | | | | $81.32 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 63 | 12/13/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 3280 | 5/22/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 3310 | 6/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 3335 | 7/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,633.47 | $5,499.28 | | | | $7,132.75 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 65 | 12/13/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $0.00 | | | | $0.00 |
| Der Sarkissian, Alina 2111 Allegre Cir Apt 208 Naperville, IL 60563-2660 | 2474 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $200.00 | $200.00 |
| Derazey, Florence 4200 Scotland St # 534 Houston, TX 77007 | 3272 | 5/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $40.92 | $40.92 |
| Develasquez, Ana C 1515 Wilshire Blvd #522 Los Angeles, CA 90017 | 1393 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Develasquez, Ana C 1515 Wilshire Blvd. #522 Los Angeles, CA 90017 | 1366 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Diaz Luna, Marta Lilian 2580 N. Soto St. #205 Los Angeles, CA 90032 | 1900 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Diaz Luna, Marta Lilian 2580 N. Soto St. #205 Los Angeles, CA 90032 | 2011 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Diaz, Maximina Cruz 1049  S. Ditman  Ave Los Angeles, CA 90023 | 2990 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Diaz, Maximina Cruz 1049  S. Ditman  Ave Los Angeles, CA 90023 | 2994 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Diaz, Rosa 881 E 41St App 3 Los Angeles, CA 90011 | 2410 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Diaz, Rosa E. 881 E 41th St Los Angeles, CA 90011 | 2731 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Diederich, Kathleen 3088 N Windsor Ct Westlake, OH 44145 | 896 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $0.00 | | $0.00 |
| Diego, Maria 8915 Avalon Blvd Los Angeles, CA 90003 | 1734 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Diego, Maria 8915 Avalon Blvd Los Angeles, CA 90003 | 1796 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Diez, Claudia P 200 W 57th St Suite 1310 New York, NY 10019 | 503 | 2/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $120.00 | $120.00 |
| Diggs, Renee 6729 Darkwood Court District Heights, MD 20747 | 935 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $554.00 | $554.00 |
| Diggs, Renee 6729 Darkwood Court District Heights, MD 20747 | 447 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $5.54 | | | | | $5.54 |
| Dimuel, Jasmine 1204 Hardford Town Drive Abingdon, MD 21009 | 276 | 2/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $86.92 | | | | | $86.92 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiSalvo, Daniela 24-33 160th St Whitestone, NY 11357 | 230 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $33.48 | | | | | $33.48 |
| Distler, Kristen 184 Christopher Columbus Drive Apt. 2 Jersey City, NJ 07302 | 3167 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $48.00 | | | | | $48.00 |
| DiVincenzo, David 6 Parsonage Hill Rd Haverhill, MA 01832 | 2165 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.75 | | | | | $46.75 |
| DJ Laundering, Inc. 710 W. 58th St Los Angeles, CA 90037 | 1043 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $140.00 | | | | | $140.00 |
| DJG Properties, LLC 5508 E. Britton Drive Long Beach, CA 90815 | 13 | 11/22/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $23,910.15 | | | | | $23,910.15 |
| Dolinar-Hikawa, Courtney 437 New York Ave NW Apt Y28 Washington, DC 20001 | 229 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $89.89 | | | | | $89.89 |
| Dominguez, Laura 22603 Coriander Dr. Katy, TX 77450 | 863 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $85.41 | $85.41 |
| Dominguez, Laura 22603 Coriander Dr. Katy, TX 77450 | 218 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $85.41 | | | | | $85.41 |
| Dominguez, Laura 22603 Coriander Dr. Katy, TX 77450 | 862 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $85.41 | | | | | $85.41 |
| Dominguez, Mireya 115 Woodland Circle North Aurora, IL 60542 | 3149 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $35.00 | | | | | $35.00 |
| Dondiego, Brenda 1120 E. 60th St. Los Angeles, CA 90001 | 2921 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Dondiego, Brenda 1120 E. 60th St. Los Angeles, CA 90001 | 2953 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Doonan, Elizabeth 5415 Maple Canyon Ave Columbus, OH 43229 | 557 | 2/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $25.00 | | | | | $25.00 |
| Doyle, Erica 16 Applewood Court Metuchen, NJ 08840 | 300 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $63.37 | | | | $63.37 |
| Dray, Erika 675 Bard Ave Staten Island, NY 10310 | 212 | 1/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.00 | | | | | $30.00 |
| DT MODEL MANAGEMENT 883 WESTBOURNE DR WEST HOLLYWOOD, CA 90069-4601 | 2949 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $300.00 | $0.00 | | $0.00 | | $300.00 |
| DTA Agency LLC 883 Westbourne Dr. West Hollywood, CA 90069 | 2929 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $300.00 | | | | $0.00 | $300.00 |
| DTE Energy One Energy Plaza, 735 WCB Detroit, MI 48226 | 36 | 11/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,850.71 | | | | | $1,850.71 |
| DUES SABATES S.L DEUX SOULIERS C. SANT SALVADOR 114 BARCELONA 08024 SPAIN | 830 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duesenberg Investment Company, LLC c/o McGarrigle, Kenney & Zampiello, APC 9600 Topanga Canyon Blvd., Suite 200 Chatsworth, CA 91311 | 1858 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $9,474.05 | | | | $0.00 | $9,474.05 |
| Duffy, Darleen 2631 Catherine Rd. Altadena, CA 91001 | 933 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $47.42 | | | | | $47.42 |
| Dugopolski, Jacob 191 Ashland Place, Apt 2 Brooklyn, NY 11217 | 938 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Duke Energy Carolinas Lynn Colombo 550 S Tryon Street, DEC45A Charlotte, NC 28202 | 2137 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $492.87 | | | | | $492.87 |
| Duke Energy Ohio Lynn M Colombo 550 S Tryon Street, DEC45A Charlotte, NC 28202 | 2118 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $736.47 | | | | | $736.47 |
| Dumas, Piedad A 807 E 101st St Los Angeles, CA 90002 | 1545 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Dumas, Piedad A 807 E 101st St Los Angeles, CA 90002 | 1648 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Duong, Victoria 14884 Stonehedge Lane Westminster, CA 92683 | 396 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $93.43 | | | | | $93.43 |
| Duong, Victoria 14884 Stonehedge Lane Westminster, CA 92683 | 2078 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $93.43 | $93.43 |
| Duong, Victoria 14884 Stonehedge Lane Westminster, CA 92683 | 2283 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $93.43 | | | | | $93.43 |
| DURABLE SUPPLY COMPANY 240 GREAT CIRCLE RD, STE 334 NASHVILLE, TN 37228 | 1540 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| Duran, Rosa Pineda 739 Garland Ave. Apt # 112 Los Angeles, CA 90017 | 3179 | 4/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Duran, Rosa Pineda 739 Garland Ave. Apt # 112 Los Angeles, CA 90017 | 3180 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| DYECHEM SUPPLIES 14733 1/2 GARFIELD AVE PARAMOUNT, CA 90723-3412 | 880 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| DYECHEM SUPPLIES 14733 1/3 GARFIELD AVE PARAMOUNT, CA 90723 | 879 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $66,009.56 | | | | | $66,009.56 |
| Dyechem Supplies 14733-1/2 Garfield Avenue Paramount, CA 90723 | 891 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| DYEWORLD, INC 5801 S 2ND ST VERNON, CA 90058-3403 | 843 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32,746.03 | | | | | $32,746.03 |
| E & C Fashion, Inc. Joon M. Khang, Esq. 4000 Barranca Parkway, Suite 250 Irvine, CA 92604 | 49 | 12/5/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,338,569.52 | | | $45,000.00 | | $1,383,569.52 |
| E & M MECHANICAL, INC 41 COMMERCE AVE STE 1 SOUTH BURLINGTON, VT 05403-5833 | 2991 | 4/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| East 13th Avenue Partners, LLC<br>Bradley S. Copeland<br>Arnold Gallagher P.C.<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | 3185 | 4/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $88,331.16 | | | | | $88,331.16 |
| Easton, Gina<br>874 Oak St<br>Costa Mesa, CA 92627 | 1301 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $20.00 | | | $20.00 | $40.00 |
| Eastwood, Theresa A.<br>8014 Masefield Ct.<br>West Hills, CA 91304 | 190 | 1/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.32 | | | | | $52.32 |
| Echavarria, Guillermo<br>4203 San Vincente St<br>Compton, CA 90221 | 1965 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Echavarria, Guillermo<br>4203 San Vincente St<br>Compton, CA 90221 | 2077 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Edicom, Corp.<br>1 Whitehall St., 14th Floor<br>New York, NY 10004 | 88 | 12/20/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $485.84 | | | | | $485.84 |
| Edouard, Eileen<br>388 Bridge Street<br>Apartment 15B<br>Brooklyn, NY 11201 | 1427 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $50.00 | $50.00 |
| EHK Printing Solutions<br>2020 - B Huntington Ln.<br>Redondo Beach, CA 90278 | 161 | 1/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,724.76 | | | | | $1,724.76 |
| Ehrlich, Avi<br>1057 Valencia St<br>San Francisco, CA 94110 | 497 | 2/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35.34 | | | | | $35.34 |
| Empire Pipe Cleaning & Equipment, Inc.<br>1788 N. Neville Street<br>Orange, CA  92865 | 729 | 3/10/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $780.00 | | | | | $780.00 |
| Epner, Margaret<br>606 Leonard Street, Apt #2<br>Brooklyn, NY 11222 | 376 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $43.00 | | | | | $43.00 |
| Epner, Margaret<br>606 Leonard Street<br>Apt. #2<br>Brooklyn, NY 11222 | 614 | 3/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $43.00 | | | | | $43.00 |
| ESCOBEDO LUGO, MARIA G.<br>338 N. SAVANNAH ST<br>LOS ANGELES, CA 90033 | 2870 | 4/12/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| ESCOBEDO LUGO, MARIA G.<br>338 N. SAVANNAH ST<br>LOS ANGELES, CA 90033 | 2988 | 4/17/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| ESCOBEDO, MARIA<br>338 N. SAVANNAH ST<br>LOS ANGELES, CA 90033 | 2869 | 4/12/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| ESCOBEDO, MARIA<br>338 N. SAVANNAH ST<br>LOS ANGELES, CA 90033 | 2980 | 4/17/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| Esperanza Arevalo, Marina<br>1522 W. 60th St.<br>Los Angeles, CA 90047 | 2853 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Espinoza, Rosaura<br>1918 1/2 W 35th St<br>Los Angeles, CA 90018 | 1759 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Espinoza, Rosaura<br>1918 1/2 W 35th St<br>Los Angeles, CA 90018 | 2067 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esposito, Ilaria<br>1 Harborside Pl #451<br>Jersey City, NJ 07311 | 3372 | 10/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Estevez, Veronica<br>3828 Maple Ave.<br>Los Angeles, CA 90011 | 2978 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Estevez, Veronica<br>3828 Maple Ave.<br>Los Angeles, CA 90011 | 2987 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| EUSTAQUIO, REINA<br>5753 W OHIO AVE<br>LAKEWOOD, CO 80226-4769 | 869 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Eustaquio, Ruben<br>5753 West Ohio Ave<br>Lakewood, CO 80226 | 875 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Express Employment<br>600 Hampshire Road Suite #201<br>Thousand Oaks, CA 91361 | 27 | 11/28/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $15,000.00 | | | | | $15,000.00 |
| FABIAN, MARIBEL<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1386 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| FABIAN, MARIBEL<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1434 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| FABIAN, MARIBEL<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1439 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Fabianski, Katherine<br>6321 Overlook Dr<br>Kunkletown, PA 18058 | 2935 | 4/14/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $100.00 | $100.00 |
| Fabianski, Katherine<br>6321 Overlook Dr<br>Kunkletown, PA 18058 | 2936 | 4/14/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $100.00 | | | | | $100.00 |
| Fabritex, Inc.<br>Derrick Talerico<br>Bosley Till Neue & Talerico LLP<br>12121 Wilshire Blvd., Suite 1120<br>Los Angeles, CA 90025 | 1877 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $208,139.96 | | | $21,623.54 | | $229,763.50 |
| Facility Nexus, Inc.<br>222 S. Main Street, Suite 1910<br>SALT LAKE CITY, UT 84101 | 52 | 12/6/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $14,151.38 | | | $0.00 | | $14,151.38 |
| Fairbrother, James Robert<br>34 Harness Lane<br>Levittown, NY 11756 | 472 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Fairfield, Mary<br>3108 Linwood<br>Unit #18<br>Royal Oak, MI 48073 | 314 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $75.00 | | $75.00 | | $150.00 |
| Fairfield, Mary<br>3108 Linwood<br>Unit #18<br>Royal Oak, MI 48073 | 2941 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $75.00 | $75.00 |
| Fairfield, Mary<br>3108 Linwood<br>Unit #18<br>Royal Oak, MI 48073 | 2944 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $75.00 | | | | | $75.00 |
| FAIRPOINT COMMUNICATIONS<br>521 EAST MOREHEAD ST<br>CHARLOTTE, NC 28202 | 3148 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falconer, Shanice<br>601 Park Place APT 3B<br>Brooklyn, NY 11238 | 1168 | 4/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $20.00 | | | | | $20.00 |
| Fang, Li Hua<br>2206 N. Eastern Ave<br>Los Angeles, CA 90032 | 2741 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fang, Li Hua<br>2206 N. Eastern Ave<br>Los Angeles, CA 90032 | 2834 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Fang, Wan<br>8541 Shea Pl<br>Rosemead, CA 91770 | 2092 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fang, Wan Juan<br>8541 Shea Pl<br>Rosemead, CA 91770 | 2309 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Fang, Zhu Yue<br>P.O. Box. 1093<br>Monterey Park, CA 91754 | 1808 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fang, Zhu Yue<br>P.O. Box 1093<br>Monterey Park, CA 91754 | 1857 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Farag, Yasmine<br>2501 W. Cortland<br>Chicago, IL 60647 | 995 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $76.00 | $76.00 |
| Farmer, Taylor<br>2051 Wittington Pl. #2161<br>Farmers Branch, TX 75234 | 3351 | 8/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $50.00 | $50.00 |
| Farnsworth, Marci<br>6320 E. Montecito Ave.<br>Scottsdale, AZ 85251 | 419 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.30 | | | | | $45.30 |
| Fasnap Corporation<br>Attn:  Jason Grooms<br>3500 Reedy Drive<br>Elkhart, IN 46514 | 2865 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTINE<br>5314 FRANKLIN AVENUE<br>UNIT 12<br>LOS ANGELES, CA 90027 | 1804 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,380.95 | | | | | $2,380.95 |
| FDB Acquisition LLC<br>c/o Salon Realty<br>316 East 89th Street<br>New York , NY 10128 | 209 | 1/25/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $38,875.00 | | | | | $38,875.00 |
| Federal Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1538 | 4/7/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Federal Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1621 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Federal Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1654 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Federal Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1656 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1657 | 4/7/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1680 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| FedEx Corporate Services Inc. as Assignee of FedEx Express/Ground/Freight/Office 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116-5017 | 3184 | 4/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| FedEx Trade Networks Transport & Brokerage Inc. Mike Mambretti 170 Cooper Ave. Suite 110 Tonawanda, NY 14150 | 92 | 12/23/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| FedEx Trade Networks Transport & Brokerage Inc. Mike Mambretti 170 Cooper Ave. Suite 110 Tonawanda, NY 14150 | 381 | 2/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $59,951.67 | | | | | $59,951.67 |
| Fellman, Brynne 1 W CENTURY DR UNIT 22A LOS ANGELES, CA 90067-3409 | 1327 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $128.12 | | | | | $128.12 |
| FENG, LAN 4350 SHELTER CREEK LN SAN BRUNO, CA 94066-3819 | 1077 | 3/28/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| FENG, LAN 4350 SHELTER CREEK LN SAN BRUNO, CA 94066-3819 | 1100 | 3/28/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Feng, Yanji 2301 Humbolt St. #222 Los Angeles, CA 90031 | 817 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| FENKER, DEBORAH 221 WEST 22nd ST. APT A4 NEW YORK, NY 10011 | 210 | 1/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $67.00 | | | | | $67.00 |
| Ferrara, Laura 52 White Street Apartment 2 New York, NY 10013 | 760 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $545.50 | | | | | $545.50 |
| Ferreira, Aline Botelho Fonseca R Avanhandava, 103 AP12B Bela Vista, Sao Paulo, SP 01306-001 Brazil | 175 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $400.00 | | | | | $400.00 |
| Ferrufino, Rosa Elida 1243 W. 24th St. Apt. 101 Los Angeles, CA 90007 | 2164 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Ferrufino, Rosa Elida 1243 W. 24th St. Apt. 101 Los Angeles, CA 90007 | 2211 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Fimiani, Cristy 1501 Cocoanut Rd Boca Raton, FL 33432 | 401 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $44.52 | | | | | $44.52 |
| Fincher, Nancy 7136 Helsem Bend Cir Dallas, TX 75230 | 157 | 1/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| Finkel, Revital 938 French Street NW Washington, DC 20001 | 3354 | 8/15/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $70.00 | $70.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Allyson<br>701 W. Red Bank Ave, #M8<br>W. Deptford, NJ 08096 | 367 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.00 | | | | | $80.00 |
| Fisher, Anne E.<br>24209 Friar Street<br>Woodland Hills, CA 91367 | 2506 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Fisher, Anne Elizabeth<br>24209 Friar Street<br>Woodland Hills, CA 91367 | 2479 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Fisher, Rachel L<br>5746 N KENMORE AVE APT 414<br>CHICAGO, IL 60660-4536 | 612 | 3/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Fishkin, Jamie<br>49 Arleigh Road<br>Great Neck, NY 11021 | 1020 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.86 | | | | | $20.86 |
| FITI USA, INC.<br>3470 WILSHIRE BLVD<br>STE 915<br>LOS ANGELES, CA 90010-3909 | 1768 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7,620.25 | | | | | $7,620.25 |
| Fitzpatrick, Stephen<br>355 8th Avenue, Apt 14D<br>New York, NY 10001 | 1128 | 3/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $30.99 | | | | | $30.99 |
| Flesch, Donna<br>937 Schroll Dr<br>Forsyth, IL 62535 | 3227 | 5/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Flesch, Donna<br>937 Schroll Dr<br>Forsyth, IL 62535 | 3253 | 5/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $188.11 | $188.11 |
| Fletes, Sofia P<br>8635 Juniper St #8635<br>Los Angeles, CA 90002 | 1805 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fletes, Sofia P<br>8635 Juniper St #8635<br>Los Angeles, CA 90002 | 1834 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Flintfox Consulting Group Inc<br>Attn: Jeffrey Hayward<br>5 Omega Street, Rosedale<br>Auckland 0632<br>New Zealand | 591 | 3/2/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $438,182.22 | | | | | $438,182.22 |
| Floradale Mfg. Inc.<br>10880 Thienes Avenue<br>South El Monte, CA 91733 | 86 | 12/20/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $418,509.05 | | | | | $418,509.05 |
| Flores, Dora<br>2256 E 107th St<br>Los Angeles, CA 90002 | 961 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Flores, Jose S.<br>535 N. Alexandria Ave #102<br>Los Angeles, CA 90004 | 2065 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | $0.00 | | $0.00 |
| Flores, Jose S.<br>535 N. Alexandria Ave #102<br>Los Angeles, CA 90004 | 2149 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Flores, Librada<br>2228 Eastlake Ave<br>Los Angeles, CA 90031 | 2382 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Flores, Librada<br>2228 Eastlake Ave<br>Los Angeles, CA 90031 | 2450 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Flores, Simon<br>6140 Marbrisa Ave<br>Huntington Park, CA 90255 | 2360 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Simon<br>6140 Marbrisa Ave<br>Huntington Park, CA 90255 | 2362 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Flug, Cana<br>1407 NE Brazee St.<br>Portland, OR 97212 | 3306 | 6/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Focus Investments Ltd<br>1605 BELLAIRE ST<br>STE 585<br>DENVER, CO 80222-4383 | 1201 | 4/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| FOCUS INVESTMENTS LTD<br>C/O THE LAW OFFICES OF THEODORE W. BRIN<br>1805 BELLAIRE ST<br>STE 585<br>DENVER, CO 80222-4383 | 1084 | 3/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Foelske, Sarah<br>8599 Wonderland<br>Los Angeles, CA 90046 | 170 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $137.34 | | | | | $137.34 |
| Ford, Petra<br>3804 N Damen Ave, Apt 1<br>Chicago, IL 60618 | 3189 | 5/2/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $47.00 | | | | | $47.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 119 | 1/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| FRANCISCO, JUAN<br>1200 E 45TH ST<br>LOS ANGELES, CA 90011 | 2083 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | $0.00 | | | | $0.00 |
| Francisco, Julio A.<br>PO Box 32588<br>Los Angeles, CA 90032 | 3004 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Francisco, Julio A.<br>PO Box 32588<br>Los Angeles, CA 90032 | 3012 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Francisco, Miriam<br>858 E. 87th St<br>Los Angeles, CA 90002 | 2487 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Francisco, Miriam<br>858 E. 87th St<br>Los Angeles, CA 90002 | 2500 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Franco American Textiles<br>1051 Monterey Pass Rd.<br>Monterey Park, CA 91754 | 87 | 12/21/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,360.00 | | | | | $3,360.00 |
| Franco, Ana<br>1911 W 2nd St Apt  # 28<br>Los Angeles, CA 90057 | 2033 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Franco, Ana<br>1911 W 2nd St Apt  # 28<br>Los Angeles, CA 90057 | 2113 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Frayre, Gloria<br>11817 Duncan Ave<br>Lynwood, CA 90262 | 2392 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Frayre, Gloria<br>11817 Duncan Ave<br>Lynwood, CA 90262 | 2784 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Freightsaver<br>7755 Center Ave #1050<br>Huntington Beach, CA 92647 | 105 | 12/28/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $2,103.27 | | | | | $2,103.27 |
| Freire, Diana<br>216 Summit Road<br>Mount Laurel, NJ 08054 | 921 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fricke, Claire<br>226 E 6th St #4D<br>New York, NY 10003 | 1733 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $41.00 | | | $41.00 |
| Friedlander, Helene<br>174 Stephensburg Rd<br>Port Murray, NJ 07865 | 578 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Friedman, Diane<br>6677 Paseo Del Norte<br>Unit D<br>Carlsbad, CA 92011 | 1060 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.39 | | | | | $58.39 |
| Frizzell, Stacey<br>3266 Mandeville Canyon Rd<br>Los Angeles, CA 90049 | 1271 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $109.50 | | | | | $109.50 |
| Frontier Communications<br>19 John St<br>Middletown, NY 10940 | 1129 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $4,480.67 | | | | | $4,480.67 |
| Fu, Gui Ying<br>822 New Depot St. #306<br>Los Angeles, CA 90012 | 1337 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fudge, William<br>6104 Little Joe Ct NW<br>Albuquerque, NM 87120 | 292 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $43.13 | | | | | $43.13 |
| Fuentes, Alvaro<br>6420 Hood Ave Apt C<br>Huntington Park, CA 90255 | 1207 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Fuentes, Alvaro<br>6420 Hood Ave Apt C<br>Huntington Park, CA 90255 | 1228 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fuentes, Ana M<br>1365 W 38th St<br>Los Angeles, CA 90062 | 3277 | 5/22/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Fuentes, Ana M.<br>1365 W 38th St<br>Los Angeles, CA 90062 | 3276 | 5/22/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fuentes, Delmis<br>2011 W 41 Dr.<br>Los Angeles, CA 90062 | 2914 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Fuentes, Delmis<br>2011 W 41 Dr.<br>Los Angeles, CA 90062 | 2916 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fuentes, Elvira<br>2225 S Harvard Bld # G<br>Los Angeles, CA 90018 | 2507 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Fuentes, Elvira M<br>2225 S Harvard Blvd  Apt G.<br>Los Angeles, CA 90018 | 2512 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fuentes, Milagro<br>2011 W 41st. Dr.<br>Los Angeles, CA 90062 | 2908 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fuentes, Milagro<br>2011 W 41st. Dr.<br>Los Angeles, CA 90062 | 2918 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST STE 1113<br>ATLANTA, GA 30303 | 630 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $16,792.85 | | | | $16,792.85 |
| Fung, Lai Fan<br>124 S. Marengo Ave. #1<br>Alhambra, CA 91801 | 1658 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Fung, Lai Fan<br>124 S. Marengo Ave. #1<br>Alhambra, CA 91801 | 1879 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furie, Lori<br>9151 Hazen Dr.<br>Beverly Hills, CA 90210 | 1663 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $776.16 | $776.16 |
| Furumizo, Julie<br>13443 Carnaby Street<br>Cerritos, CA 90703 | 660 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $4.62 | $50.00 | | | | $54.62 |
| G&H Textiles<br>1988 Camfield Avenue<br>Commerce, CA 90040 | 60 | 12/9/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $284,405.97 | | | | | $284,405.97 |
| G.H.,A Minor Child (Michelle Horwitch, Parent)<br>Michelle Horwitch<br>233 South Carmelina Ave<br>Los Angeles, CA 90049 | 207 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $77.20 | | | | | $77.20 |
| Gala, Anish<br>24525 Paseo de Toronto<br>Yorba Linda, CA 92887 | 408 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $16.31 | | | | | $16.31 |
| Galapo, Grace<br>1069 East 9th street<br>Brooklyn, NY 11230 | 581 | 3/2/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $37.02 | | | | | $37.02 |
| Galdamez Portillo, Alba<br>1000 S. Central Av<br>Compton, CA 90220 | 1618 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Galdamez Portillo, Alba<br>1000 S. Central Av<br>Compton, CA 90220 | 1653 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| GALEANA, JESUS<br>1179 1/2 E 51 ST.<br>LOS ANGELES, CA 90011 | 1449 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Galeas, Karla<br>6649 Darwell Ave<br>Bell Garden, CA 96201 | 2133 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Galeas, Karla<br>6649 Darwell Ave<br>Bell Gardens, CA 90201 | 2112 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Galeno, Maricela<br>1315 James M Wood<br>Apt #301<br>Los Angeles, CA 90015 | 1906 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Galeno, Maricela<br>1315 James M Wood<br>Apt #301<br>Los Angeles, CA 90015 | 2208 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Galka, Katrina<br>Arizona Opera<br>Artistic Department<br>1636 N. Central Ave.<br>Phoenix, AZ 85004 | 1209 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.00 | | | | | $58.00 |
| Gallagher, Kristen<br>4701 Greenpoint Ave. #111<br>Sunnyside, NY 11104 | 534 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $156.00 | | | | | $156.00 |
| Gallegos, Elizabeth<br>PO Box 49364<br>Los Angeles, CA 90049 | 1057 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $72.54 | | | | | $72.54 |
| Gallehewage, Geethanjalee<br>10416 Oxnard St<br>North Hollywood, CA 91606 | 2553 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Gallehewage, Geethanjalee<br>8040 Chimineas Avenue<br>Reseda, CA 91335 | 2528 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| GAMERO, DORA<br>1601 E 47TH ST APT 1<br>LOS ANGELES, CA 90011-4347 | 3268 | 5/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAMERO, DORA<br>1601 E 47TH ST APT 1<br>LOS ANGELES, CA 90011-4347 | 3269 | 5/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gammage, Claudia<br>150 E 93 St #2C<br>New York, NY 10128 | 176 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97.50 | | | | | $97.50 |
| Gammage, Edward<br>1404 E. 87Pl<br>Los Angeles, CA 90002 | 925 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Garcia Violeta, Maria Elena<br>930 S. Bonnie Brae # 232<br>Los Angeles, CA 90006 | 1478 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Celia<br>7011 Bear Ave.<br>Bell, CA 90201 | 1539 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Celia<br>7011 Bear Ave.<br>Bell, CA 90201 | 1541 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| GARCIA, FRANCISCA L<br>1723 JAMES M. WOOD BL<br>APT 216<br>LOS ANGELES, CA 90015 | 1850 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| GARCIA, FRANCISCA L<br>1723 JAMES M. WOOD BL<br>APT 216<br>LOS ANGELES, CA 90015 | 1927 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Gonzalo<br>5419 Buchanan St<br>Los Angeles, CA 90042-2445 | 914 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Garcia, Jose R<br>4503 Clara St<br>SP #6<br>Cudahy, CA 90201 | 1529 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | $0.00 | | | $0.00 |
| Garcia, Jose Roberto<br>4503 Clara St. SP. #6<br>Cudahy, CA 90201 | 1544 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Garcia, Maria Luisa<br>5204 King Ave<br>Maywood, CA 90270 | 3234 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Maria Luisa<br>5204 King Ave<br>Maywood, CA 90270 | 3242 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Obdulia Juarez<br>7439 Ciro St<br>Downey, CA 90240 | 1800 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Obdulia Juarez<br>7439 Ciro St<br>Downey, CA 90240 | 1806 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Petra<br>1140 E. 68th St<br>Los Angeles, CA 90001 | 1975 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Petra<br>1140 E. 68th St<br>Los Angeles, CA 90001 | 2035 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Petra<br>3714 1/2 E. Cesar E. Chavez Av<br>Los Angeles, CA 90063 | 2055 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Petra<br>3714 1/2 E. Cesar E. Chavez Av<br>Los Angeles, CA 90063 | 2102 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ROSA<br>539 ESTUDILLO AVE<br>LOS ANGELES, CA 90063 | 1886 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| GARCIA, ROSA<br>539 ESTUDILLO AVE<br>LOS ANGELES, CA 90063 | 2063 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Rosa<br>906 W. 60th Street<br>Los Angeles, CA 90044 | 1606 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Rosa<br>906 W. 60th Street<br>Los Angeles, CA 90044 | 1726 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Sandra<br>1030 1/2 E Martin Luther King Blvd<br>Los Angeles, CA 90011 | 2405 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Garcia, Sandra<br>1030 1/2 E Martin Luther King Blvd<br>Los Angeles, CA 90011 | 2769 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Santos Gladys<br>1933 Mozart Street<br>Los Angeles, CA 90031 | 2287 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Garcia, Santos Gladys<br>1933 Mozart Street<br>Los Angeles, CA 90031 | 2289 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| GARCIA, ZOILA<br>706 W 50TH ST<br>LOS ANGELES, CA 90037 | 3017 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| GARCIA, ZOILA<br>706 W 50TH ST<br>LOS ANGELES, CA 90037 | 3042 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| GARDEN CITY GROUP, LLC<br>ATTN: ANGELA FERRANTE<br>1985 MARCUS AVENUE, SUITE 200<br>LAKE SUCCESS, NY 11042-2029 | 740 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $483,676.09 | | | | | $483,676.09 |
| Garuccio, Meaghan<br>820 N. Raymond Ave, Apt 25<br>Pasadena, CA 91103 | 1139 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $32.70 | | | | $32.70 |
| Gary Wong, Trustee and Sabina Wong, Trustee and Richard Wong, Trustee<br>Gary Wong, Trustee<br>10450 Rock Creek Drive<br>San Diego, CA 92131 | 35 | 11/28/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $7,868.00 | | | | | $7,868.00 |
| Garza Industries Inc.<br>1870 N Glassell St<br>Orange, CA 92865 | 85 | 12/20/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,501.50 | | | | | $1,501.50 |
| Gaspar, Anita<br>716 S. Harvard Blvd # 124<br>Los Angeles, CA 90005 | 2636 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gaspar, Anita<br>716 S. Harvard Blvd # 124<br>Los Angeles, CA 90005 | 2710 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gaspar, Candelaria<br>2219 1/2 S. Central Ave<br>Los Angeles, CA 90011 | 1586 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gaspar, Candelaria<br>2219 1/2 S. Central Ave<br>Los Angeles, CA 90011 | 1811 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gee, Lydia<br>300 Crockett St.<br>Apt 105<br>Austin, TX 78704 | 636 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $67.12 | | | | | $67.12 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gee, Yem F<br>837 1/4 Cleveland St.<br>Los Angeles, CA 90012 | 1610 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gee, Yem F<br>837 1/4 Cleveland St.<br>Los Angeles, CA 90012 | 1665 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| GEE, YEM F.<br>837 1/4 Cleveland St.<br>Los Angeles, CA 90012 | 856 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Geissinger, Laura<br>2086 NW Kearney St. Apt 3<br>Portland, OR 97209 | 426 | 2/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.00 | | | | | $58.00 |
| George Wyner Realty Brattle Street, LLC<br>Joseph S.U. Bodoff<br>Rubin and Rudman LLP<br>53 State St Lbby 1<br>Boston, MA 02109-3208 | 3183 | 4/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $4,481.37 | | | | $0.00 | $4,481.37 |
| George Wyner Realty Brattle Street, LLC<br>Rubin and Rudman LLP,<br>Joseph S.U. Bodoff, Esq.<br>53 State St Lbby 1<br>Boston, MA 02109-3208 | 3171 | 4/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $466,288.94 | | | | | $466,288.94 |
| Georgia Natural Gas<br>P.O. Box 105445<br>Atlanta, GA 30348 | 1258 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $190.30 | | | | | $190.30 |
| Getty, Alexander P.<br>2125 Broderick St<br>San Francisco, CA 94115 | 510 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $118.01 | | | | | $118.01 |
| GGFB, LLC (DBA: Golden Green)<br>900 E 29th St<br>Los Angeles, CA 90011 | 804 | 3/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $158,984.54 | | | $663.00 | | $159,647.54 |
| GGP ALA MOANA L.L.C.<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 1157 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| GGP ALA MOANA L.L.C.<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 1192 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $433,362.74 | | | | | $433,362.74 |
| GGP ALA MOANA L.L.C.<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 1196 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,319.44 | | | | | $1,319.44 |
| Gianino, Laura<br>155 Newel St.<br>APT 3A<br>Brooklyn, NY 11222 | 1131 | 3/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $71.00 | | | | | $71.00 |
| Gibson, Steffanie<br>8317 Slate Harbor Circle<br>Las Vegas, NV 89128 | 263 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $96.13 | | | | | $96.13 |
| Gieske, Ronit<br>12246 Montana Ave.<br>#104<br>Los Angeles, CA 90049 | 872 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Gieske, Ronit<br>12046 Montana Ave. #104<br>Los Angeles, CA 90049 | 189 | 1/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $200.00 | | | | $200.00 |
| Gieske, Ronit<br>12046 Montana Ave. #104<br>Los Angeles, CA 90049 | 876 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $200.00 | $200.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gildan Activewear SRL c/o Gildan Activewear Inc. Attn: Lindsay Matthews 600 de Maisonnelive Boulevard West, 33rd Floor Montreal, Quebec H3A 3J2 | 2364 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Gildan Activewear SRL c/o Gildan Activewear Inc. Attn: Lindsay Matthews 600 de Maisonbuave Boulevard West, 33 Floor Montreal, QC H3A 3J2 Canada | 2366 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Gildan Activewear SRL c/o Gildan Activewear Inc. Attn: Lindsay Matthews 600 de Maisonneuve Boulevard West, 33rd Floor Montreal , QC H3A 3J2 Canada | 2361 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gildan Activewear SRL c/o Gildan Activewear Inc. Attn: Lindsay Matthews 600 de Maisonneuve Boulevard West, 33rd Floor Montreal, QC H3A 3J2 Canada | 2276 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gildan Activewear SRL C/O Gildan Activewear Inc. Attn: Lindsay Matthews 600 de Maisonneuvre Boulevard West 33rd Floor Montreal, QC H3A 3J2 Canada | 2513 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Gildan Activewear SRL c/o Gilden Activewear Inc. Attn: Lindsay Matthews 600 de Maisonneuve Boulevard West, 33rd Floor Montreal, QC H3A 3I2 Canada | 2351 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Girard, Adrienne 25 Ave at Port Imperial #1015 West New York, NJ 07093 | 449 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| Gisis, Jacob 4601 Saloma Ave. Sherman Oaks, CA 91403 | 3153 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $41.42 | | | | | $41.42 |
| Glascott 929 W Belmont FLP Keil Larson attorney 35 East Wacker Drive Suite 650 Chicago, IL 60601 | 980 | 3/22/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $13,901.22 | $13,901.22 |
| Glascott 929 W Belmont FLP Keil M Larson, attorney 35 East Wacker Drive Suite 650 Chicago, IL 60601 | 919 | 3/22/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $31,449.82 | | | | | $31,449.82 |
| Glascott 929 W. Belmont FLP d/b/a North River Properties Glascott & Associates 2156 N. Halstead Chicago, IL 60614 | 74 | 12/15/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Glasser, Kristen 147 Manhattan Ave Jersey City, NJ 07307 | 741 | 3/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $100.00 | $100.00 |
| GLAZEK, DAVID 767 FIFTH AVENUE, 12TH FLOOR NEW YORK, NY 10153 | 2771 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2156 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2332 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2380 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2427 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2458 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2549 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2556 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2561 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2562 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2577 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2595 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2615 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2656 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2678 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities Offshore, Ltd. c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2789 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2051 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2138 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2291 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2372 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2454 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2489 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2517 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2521 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2534 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2548 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2617 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2647 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2661 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Global Opportunities, LLC c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. 3rd Fl New York, NY 10282 | 2666 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Goettl, Jennifer 550 E Weddell Drive #4205 Sunnyvale, CA 94089 | 3385 | 11/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $21.85 | | | | | $21.85 |
| Goldberg, Ellyn 586 Oder Avenue Staten Island, NY 10304 | 3302 | 6/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.43 | | | | | $28.43 |
| Goldberg, Ellyn 586 Oder Avenue Staten Island, NY 10304 | 3303 | 6/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $28.43 | $28.43 |
| Goldberg, Robert 348 West 11th St., Apt. 4B New York, NY 10014 | 1760 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $84.63 | | | | | $84.63 |
| Golden, Jacqueline 2 Ridgeview Circle Armonk, NY 10504 | 1071 | 3/29/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $56.36 | | | | | $56.36 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2193 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2280 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2300 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2313 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2327 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2470 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2471 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2547 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2566 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2588 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2611 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs Global Multi-Sector Credit Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2639 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2141 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2245 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2374 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2409 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2455 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2541 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2570 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2599 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2600 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2606 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2673 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Fund c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2675 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2278 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2326 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2368 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2414 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2421 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2525 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2555 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2568 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2571 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2575 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2580 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs High Yield Floating Rate Portfolio (Lux) c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2642 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Goldman Sachs Lux Investment Funds c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2432 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Lux Investment Funds c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2663 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Goldman Sachs Trust c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2457 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Goldman Sachs Trust c/o Goldman Sachs Asset Management, L.P. Attn: Jean Joseph 200 West St. New York, NY 10282 | 2473 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Golovashkina, Anastasia 2150 Oxford St. #14 Berkeley, CA 94704 | 3389 | 11/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $150.00 | | | | | $150.00 |
| Gomez Tuch, Julio E. 1330 W 11th St. Apt #15 Los Angeles, CA 90015 | 2429 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gomez Tuch, Julio E. 1330 W 11th St. Apt #15 Los Angeles, CA 90015 | 2739 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Gomez, Arely E C/O Solov and Teitell, APC 1625 W. Olympic Blvd., Suite 802 Los Angeles, CA 90015 | 945 | 3/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Gomez, Erick F. 1817 W. M.L. King Jr. Blvd Apt. #3 Los Angeles, CA 90062 | 1901 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gomez, Erick F. 1817 W. M.L. King Jr. Blvd Apt. #3 Los Angeles, CA 90062 | 1993 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| GOMEZ, GRACIELA 1414 East 48th Place Los Angeles, CA 90011 | 793 | 3/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Gomez, Juana 1526 E Kettering St Lancaster, CA 93535 | 2159 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Gomez, Juana 1526 E Kettering St Lancaster, CA 93535 | 2408 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gomez, Lara 4315 Nenana Dr Houston, TX 77035 | 597 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $21.65 | | | | | $21.65 |
| Gomez, Maria E 1657 W. 37th Place Los Angeles, CA 90018 | 3081 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Gomez, Maria E. 1657 W. 37th Place Los Angeles, CA 90018 | 3080 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gomez, Miguel 611 E Jenner St Lancaster, CA 93535 | 2082 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Gomez, Miguel 611 E Jenner St Lancaster, CA 93535 | 3053 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Nazario<br>5112 S. Central Ave.<br>Los Angeles, CA 90011 | 1801 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gomez, Nazario<br>5112 S. Central Ave.<br>Los Angeles, CA 90011 | 2227 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gomez, Rafael<br>6202 Passaic St<br>Huntington Park, CA 90255 | 820 | 3/16/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | | | | $0.00 |
| Gonzalez Del Toro, Jorge Mario<br>5262 S. Los Toros Ave.<br>Pico Rivera, CA 90660 | 1670 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gonzalez Del Toro, Jorge Mario<br>5262 S. Los Toros Ave.<br>Pico Rivera, CA 90660 | 1847 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gonzalez, Aimee<br>67-10 108th St<br>Apt. 3G<br>Forest Hills, NY 11375 | 1702 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $180.00 | | | | | $180.00 |
| Gonzalez, Catalina Ventura<br>10971 S. Main St<br>Los Angeles, CA 90061 | 1483 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gonzalez, Ignacio Rufino<br>500 S. Lake St # 207<br>Los Angeles, CA 90057 | 2501 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gonzalez, Ignacio Rufino<br>500 S. Lake St #207<br>Los Angeles, CA 90057 | 2820 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gonzalez, Jorge<br>4200 BELL AVE<br>BELL, CA 90201-2428 | 1015 | 3/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Gonzalez, Jorge<br>5262 Los Toros Avenue<br>Pico Rivera, CA 90660 | 1562 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Gonzalez, Jose F.<br>7641 Saint Clair Ave.<br>N. Hollywood, CA 91605 | 2220 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gonzalez, Jose F.<br>7641 Saint Clair Ave.<br>N. Hollywood, CA 91605 | 2229 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gonzalez, Maria<br>1615 W. Adams Blvd<br>Los Angeles, CA 90007 | 3024 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gonzalez, Maria<br>1615 W. Adams Blvd<br>Los Angeles, CA 90007 | 3029 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gonzalez, Miguel<br>10502 Western Ave<br>Apt A<br>Downey, CA 90241 | 3134 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gonzalez, Miguel<br>10502 Western Ave<br>Apt A<br>Downey, CA 90241 | 3135 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Gonzalez, Vanessa<br>4318 Melbourne Ave.<br>Los Angeles, CA 90027 | 605 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.56 | | | | | $25.56 |
| Google Inc<br>c/o White & Williams LLP<br>7 Times Square Suite 2900<br>New York, NY 10036-6524 | 1145 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $116,913.68 | | | | | $116,913.68 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Google Inc.<br>c/o White and Williams LLP<br>Attn: Amy E. Vulpio, Esq.<br>1650 Market St. Fl. 18<br>Philadelphia, PA 19103 | 2253 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gordon, Sara<br>607 Garden Street<br>Hoboken, NJ 07030 | 490 | 2/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $36.00 | | | | | $36.00 |
| Gorsuch, Nicole<br>1932 Monon St<br>Los Angeles, CA 90027 | 451 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $57.00 | | | | | $57.00 |
| Gracia, Gonzalo<br>5419 Buchanan St<br>Los Angeles, CA 90042 | 953 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Granados, Ana Miriam<br>6021 Prospect Ave.<br>Maywood, CA 90270 | 1994 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Granados, Ana Miriam<br>6021 Prospect Ave.<br>Maywood, CA 90270 | 2016 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Granik, David<br>8400 De Longpre Ave.<br>#313<br>West Hollywood, CA 90069 | 3236 | 5/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Gratianne, Carolina<br>2690 Great Highway Apt.103<br>San Francisco, CA 94116 | 3143 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $150.00 | | | | | $150.00 |
| Gravina, David<br>4367 Dawes St<br>San Diego, CA 92109 | 786 | 3/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Gray, Adam<br>Coliseum Capital Management, LLC<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2330 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,757.32 | | | | $0.00 | $2,757.32 |
| Gray, Adam<br>Coliseum Capital Management, LLC<br>105 Rowayton Ave.<br>Rowayton, CT 06853 | 2369 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gray, Camille<br>PO Box 6376<br>Metairie, LA 70009 | 3445 | 10/13/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Green Valley - Ross Partnership<br>William A. Van Roo, Esquire<br>13863 Quartergorse Drive<br>Grass Valley, CA 95949 | 359 | 2/9/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $204,357.12 | | | | | $204,357.12 |
| Greenberg, Sharon<br>245 East 58th St<br>Apt #20 A<br>New York, NY 10022 | 2836 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $25.00 | $25.00 |
| Greener, Kristen<br>222 W. Rittenhouse Sq.<br>Unit 401<br>Philadelphia, PA 19103 | 3333 | 7/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | Unliquidated | | | $0.00 | | $0.00 |
| Grosvenor, Addison<br>426 W. Briar Pl. Apt 4B<br>Chicago, IL 60657 | 1039 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $74.97 | $74.97 |
| Grosvenor, Addison<br>426 W. Briar Pl. Apt 4B<br>Chicago, IL 60657 | 303 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.97 | | | | | $74.97 |
| Grosvenor, Addison<br>426 W. Briar Pl. Apt 4B<br>Chicago, IL 60657 | 1038 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.97 | | | | | $74.97 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GTL ROBERTSON PROPERTIES, LLC<br>9663 SANTA MONICA BLVD., SUITE 1265<br>BEVERLY HILLS, CA 90210-4304 | 1626 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $520,978.78 | | | | | $520,978.78 |
| Guadarrama, Mana<br>4110 South Wall Street<br>Los Angeles, CA 90011 | 3250 | 5/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Guan Woo, Mei Ling<br>412 Elmgate St.<br>Monterey Park, CA 91754 | 902 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Guan, Guiliu<br>3436 Alice St.<br>Los Angeles, CA 90065 | 1398 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Guan, Guiliu<br>3436 Alice St.<br>Los Angeles, CA 90065 | 1407 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| GUAN, QINGWEN<br>1700 W COLEGROVE AVE<br>MONTEBELLO, CA 90640 | 1780 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| GUAN, QINGWEN<br>1700 W COLEGROVE AVE<br>MONTEBELLO, CA 90640 | 1789 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Guan, Xiu  Li<br>3716 Gibson Rd.<br>El Monte, CA 91731 | 956 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Guan, Xiu  Li<br>3716 Gibson Rd.<br>El Monte, CA 91731 | 1392 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Guan, Xiu  Li<br>3716 Gibson Rd.<br>El Monte, CA 91731 | 1429 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Gudino, Rosa<br>748 E 42nd St #4<br>Los Angeles, CA 90011 | 3099 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Gudino, Rosa<br>748 E 42nd St #4<br>Los Angeles, CA 90011 | 3109 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Guerrero, Roberto D<br>11902 Highdale St<br>Norwalk, CA 90650-6528 | 2335 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Guerrero, Roberto D<br>11902 Highdale St<br>Norwalk, CA 90650-6528 | 2737 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Guevara, Fausto Sandoval<br>309 E 65th St.<br>Los Angeles, CA 90003 | 2943 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Guevara, Fausto Sandoval<br>309 E. 65th St.<br>Los Angeles, CA 90003 | 2952 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Guevara, Guadalupe<br>1454 W. 51 ST. Place<br>Los Angeles, CA 90062 | 2106 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Guevara, Guadalupe<br>1454 W. 51 ST. Place<br>Los Angeles, CA 90062 | 2215 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Guirguis, Kayla<br>12505 SW North Dakota St Apt 1313<br>Tigard, OR 97223 | 3378 | 11/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Gunshor, Emily<br>273 Berry St.<br>Brooklyn, NY 11249 | 400 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $73.00 | | | | | $73.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunshor, Emily<br>273 Berry Street<br>Brooklyn, NY 11249 | 994 | 3/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $73.00 | | | | | $73.00 |
| Gunter, Kenneth Marshall<br>605 W 141St #43<br>New York, NY 10031 | 805 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $108.00 | | $108.00 | | | $216.00 |
| Gupta, Anshu<br>523 Broadway E Apt 659<br>Seattle, WA 98102 | 285 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.82 | | | | | $100.82 |
| Gutierrez, Guillermo<br>672 45th Street<br>Oakland, CA 94609 | 342 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $47.97 | | | | | $47.97 |
| Guy, Kara<br>31-64 36th st., Apt. 1R<br>Astoria, NY 11106 | 296 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $38.00 | $38.00 |
| Guzman, Hilda<br>478 W. 47th St # 2<br>Los Angeles, CA 90037 | 3006 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Guzman, Hilda<br>478 W. 47th St # 2<br>Los Angeles, CA 90037 | 3007 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| H & J, Trading<br>Dale J. Park, Esq.<br>3333 Wilshire Blvd., # 320<br>Los Angeles, CA 90010 | 158 | 1/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $61,314.00 | | | $2,352.00 | | $63,666.00 |
| Ha, Muoi<br>4501 Peck Rd Apt 57<br>El Monte, CA 91732-1942 | 2717 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Ha, Muoi<br>4501 Peck Rd., Apt. 57<br>El Monte, CA 91732-1942 | 2884 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hackett, Joffery<br>815 E Via Wanda Building 9<br>Long Beach, CA 90805 | 3425 | 1/1/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Haddad, Manal F<br>21901 Gresham St<br>West Hills, CA 91304 | 186 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $100.00 | $100.00 |
| Hall, Debra<br>12019 SW Sylvania Ct<br>Portland, OR 97219 | 1941 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | $50.00 | | | | $100.00 |
| Hall, Veronica<br>1834 Kofman Parkway<br>Alameda, CA 94502 | 387 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hall, Veronica<br>1834 Kofman Parkway<br>Alameda, CA 94502 | 1915 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $50.00 | | | | $50.00 |
| Haltrecht, Karen<br>209 Copa de Oro Rd.<br>Los Angeles, CA 90077 | 522 | 2/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $58.86 | $58.86 |
| Ham, Phoi<br>3435 Arroyo Seco Ave.<br>Los Angeles, CA 90065 | 2093 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ham, Phoi<br>3435 Arroyo Seco Ave.<br>Los Angeles, CA 90065 | 2237 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Hamilton, John<br>261 Evergreen Ave #4F<br>Brooklyn, NY 11221 | 583 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $203.10 | | | | | $203.10 |
| Hamsher, Meredith<br>720 Presidio Avenue Apt 104<br>San Francisco, CA 94115 | 595 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Han, Amy<br>4913 Glickman Ave<br>Temple City, CA 91780 | 1360 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Han, Amy<br>4913 Glickman Ave<br>Temple City, CA 91780 | 1426 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Han, Tong<br>4816 San Pablo Dam Rd Apt 15<br>El Sobrante, CA 94803 | 341 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.12 | | | | | $40.12 |
| Han, Tong<br>4816 San Pablo Dam Rd Apt 15<br>El Sobrante, CA 94803 | 732 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.12 | | | | | $40.12 |
| HAN, TONG<br>4816 SAN PABLO DAM RD<br>APT 15<br>EL SOBRANTE, CA 94803 | 749 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $40.12 | $40.12 |
| Handegaard, Matthew<br>6405 Hampshire Place<br>Golden Valley, MN 55427 | 513 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Hang, Annie<br>4650 Cogswell Rd<br>El Monte, CA 91732 | 2483 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $77.49 | | | | | $77.49 |
| Hanjin Intermodal America DBA: Hanjin Express<br>Attn: Sun Kim<br>1111 E. Watson Center Rd Unit A<br>Carson, CA 90745 | 592 | 3/2/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $15,325.15 | | | | | $15,325.15 |
| Hanjin Intermodal America Inc DBA: Hanjin Express<br>1111 E. Watson Center Rd Unit A<br>Carson, CA 90745 | 16 | 11/22/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Haq, Sara<br>907 East Street<br>Carlisle , MA 01741 | 3371 | 10/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Harder, Megan<br>2495 Lombard St<br>San Francisco, CA 94123 | 3228 | 5/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.55 | | | | | $56.55 |
| Hardy, Kathryn<br>200 Ashington Circle<br>Lake Bluff, IL 60044 | 268 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Hardy, Kathryn<br>200 Ashington Circle<br>Lake Bluff, IL 60044 | 1047 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Hardy, Kathryn<br>200 Ashington Circle<br>Lake Bluff, IL 60044 | 1088 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $25.00 | $25.00 |
| Harford, Shania<br>593 Barbey St.<br>Brooklyn, NY 11203 | 3412 | 3/23/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $58.00 | | | | | $58.00 |
| Harouni, Jessica<br>356 22nd Street<br>Santa Monica, CA 90402 | 594 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $15.26 | | | | | $15.26 |
| Harris County, Et Al<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 18 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Harris County, et al.<br>John P. Dillman<br>Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 382 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, Et Al. Linebarger Goggan Blair & Sampson, LLP John P. Dillman PO Box 3064 Houston, TX 77253-3064 | 3379 | 11/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Harris, Randi Brookman 70 Washington Street #11A Brooklyn, NY 11201 | 839 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.20 | | | | | $38.20 |
| Harsono, Michelle 5936 SE Francis St Portland, OR 97206 | 551 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $26.00 | | | | | $26.00 |
| Harter, Stephanie 3140 N Sheffield Ave. #414 Chicago, IL 60657 | 1320 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $59.00 | | | | | $59.00 |
| Hartford Fire Insurance Company Bankruptcy Unit, NP-3, Hartford Plaza Hartford, CT 06115 | 106 | 12/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Hartford Fire Insurance Company Bankruptcy Unit, NP-3, Hartford Plaza Hartford, CT 06115 | 115 | 12/27/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Harwood, Joyce 3627 Buena Park Drive Studio City, CA 91604 | 3264 | 5/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $152.06 | $152.06 |
| Hauser, Charlotte 341 Hancock Street Brooklyn, NY 11216 | 644 | 3/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $112.80 | | | | | $112.80 |
| Hawaiian Electric Company PO Box 2750 Honolulu, HI 96840 | 653 | 3/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $2,723.89 | | | | | $2,723.89 |
| HE, XIAOQIAN 16033 75TH AVE, 2FL FRESH MEADOWS, NY 11366 | 3349 | 8/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Healy, Toni 417 Beach 131st Street Rockaway Park, NY 11694 | 308 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Heifetz, Ariana Shirin Abadian 20 Hilliard Street Cambridge, MA 02138 | 453 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $69.00 | | | | | $69.00 |
| Heilman, David H. 611 Jersey Ave., Apt. 1 Jersey City, NJ 07302 | 3413 | 3/21/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | | | | $60.00 |
| Heinzen, Eva 326 Saint Johns Place Apartment C4 Brooklyn, NY 11238 | 1142 | 3/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $15.00 | | | | | $15.00 |
| Hendizadeh, Azam 1626 South Holt Ave. Los Angeles, CA 90035 | 1436 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $36.99 | $36.99 |
| Hendizadeh, Azam 1626 South Holt Ave. Los Angeles, CA 90035 | 1450 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $74.31 | $74.31 |
| Henley, Kasey 327 FOREST GROVE DR RICHARDSON, TX 75080-1937 | 604 | 3/5/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $106.09 | | | | | $106.09 |
| Herd, Kimberlee 423 Conestoga Road St. Davids, PA 19087 | 2975 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.00 | | | | | $52.00 |
| Herenstein, Andrew Monarch Alternative Capital LP 535 Madison Ave. New York, NY 10022 | 2328 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herenstein, Andrew<br>Monarch Alternative Capital LP<br>535 Madison Ave.<br>New York, NY 10022 | 2365 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Hernandez Padilla, Francisco<br>232 1/2 W. 59th Place<br>Los Angeles, CA 90003 | 2375 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez Padilla, Francisco<br>232 1/2 W. 59th Place<br>Los Angeles, CA 90003 | 2691 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| HERNANDEZ, ARNULFO<br>1029 E. 29TH ST.<br>LOS ANGELES, CA 90011 | 796 | 3/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| HERNANDEZ, ARNULFO<br>1029 E. 29TH ST.<br>LOS ANGELES, CA 90011 | 803 | 3/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Elsy<br>1000 S Central Ave<br>Compton, CA 90220 | 1551 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Elsy<br>1000 S Central Ave<br>Compton, CA 90220 | 1635 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Ivania<br>969 N Mariposa Ave.<br>Apt. #8<br>Los Angeles, CA 90029 | 2638 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | | $0.00 |
| Hernandez, Ivania Alissett<br>1045 Browning Blvd<br>Los Angeles, CA 90037 | 2896 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Ivania Alissett<br>1045 Browning Blvd.<br>Los Angeles, CA 90037 | 2893 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Jesus Florentino Galvez<br>1037 E. 54th St.<br>Los Angeles, CA 90011 | 1528 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Jesus Florentino Galvez<br>1037 E. 54th St.<br>Los Angeles, CA 90011 | 1558 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Julio Ramos<br>3474 E. First St #150<br>Los Angeles, CA 90063 | 3100 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Katherine Olivia<br>475 S.W. 18 Ter<br>Miami, FL 33129 | 566 | 2/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $79.18 | | | | | $79.18 |
| HERNANDEZ, MARIA G.<br>758 E 75TH ST<br>LOS ANGELES, CA 90001 | 3066 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Maria Gloria<br>758 E 75<br>Los Angeles, CA 90001 | 3067 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Nelly<br>838 E. 95th St<br>Los Angeles, CA 90002 | 1746 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Nelly<br>838 E. 95th St<br>Los Angeles, CA 90002 | 2196 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Rosa<br>9619 ARLETA AVE<br>ARLETA, CA 91331-4649 | 1910 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Rosa<br>9619 ARLETA AVE<br>ARLETA, CA 91331-4649 | 2097 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Rosa Margarita<br>726 N. St Andrews Pl<br>Los Angeles, CA 90038 | 2775 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Rosa Marsarita<br>726 N. St Andrews Pl<br>Los Angeles, CA 90038 | 2817 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Salvadora<br>1515 N San Fernando Rd #149<br>Los Angeles, CA 90065 | 1470 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Salvadora<br>1515 N San Fernando Rd #149<br>Los Angeles, CA 90065 | 1524 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Santos<br>1515 22nd St #4<br>Los Angeles, CA 90011 | 1479 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Santos<br>1515 22nd St #4<br>Los Angeles, CA 90011 | 1568 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Veronica Landa<br>723 E 105 St<br>Los Angeles, CA 90002 | 2236 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hernandez, Veronica Landa<br>723 E 105th St.<br>Los Angeles, CA 90002 | 2230 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Yolanda<br>259 N. Union Ave #105<br>Los Angeles, CA 90026 | 2753 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hernandez, Yolanda<br>259 N. Union Ave #105<br>Los Angeles, CA 90026 | 2788 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| High Performance Chemical Co.<br>14733 1/2 Garfield Ave<br>Paramount, CA 90723-3412 | 903 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $6,104.00 | | | | | $6,104.00 |
| Hill, Katherine<br>1541 Jones Drive<br>Ann Arbor, MI 48105 | 1123 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $33.37 | | | | | $33.37 |
| Hinh, Dinh<br>142 E. Emerson Ave. #A<br>Monterey Park, CA 91755 | 927 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Hinke, Chris<br>22 Godfrey Lane<br>Huntington, NY 11743 | 600 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | | | | $60.00 |
| Hinojosa, Maria De la Luz<br>14202 LAS VECINAS DR<br>LA PUENTE, CA 91746-2608 | 3105 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Hisey, Brad<br>1210 N Gardner St<br>West Hollywood, CA 90046 | 528 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| Hitex Dyeing & Finishing Inc.<br>355 Vineland Ave.<br>City of Industry , CA  91746-2321 | 728 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| HITEX Dyeing & Finishing, Inc.<br>Derrick Talerico<br>Bosley Till Neue & Talerico LLP<br>12121 Wilshire Blvd., Suite 1120<br>Los Angeles, CA 90025 | 1947 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| HITEX Dyeing & Finishing, Inc.<br>Derrick Talerico<br>Bosley Till Neue & Talerico LLP<br>12121 Wilshire Blvd., Suite 1120<br>Los Angeles, CA 90025 | 2249 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $156,666.31 | | | $0.00 | | $156,666.31 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Baoy<br>18B Elizabeth Street<br>New Brunswick, NJ 08901 | 1373 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.00 | | | | | $80.00 |
| Ho, Baoy<br>18B Elizabeth Street<br>New Brunswick, NJ 08901 | 305 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.00 | | | | | $80.00 |
| Ho, Johnson<br>39-40 Greenpoint Ave #2D<br>Queens, NY 11104 | 479 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Ho, Kin Nhoc<br>2106 North Indiana Ave.<br>Los Angeles, CA 90032 | 1155 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Hodovsky, Devon<br>1702 Stewart Pl<br>Nashville, TN 37203 | 185 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $85.41 | | | | $85.41 |
| Holaday, Allison<br>43B Church Street<br>Westborough, MA 01581 | 3344 | 7/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $30.00 | | | | | $30.00 |
| Holland, Chloe<br>4141 SW 40th Pl<br>Portland, OR 97221 | 414 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $23.93 | | | | | $23.93 |
| Hollowed, Madolyn<br>4728 89th Ave. SE<br>Mercer Island, WA 98040 | 475 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27.97 | | | | | $27.97 |
| Holstad, James<br>3955 SE Madison St.<br>Apt. 1<br>Portland, OR 97214 | 3172 | 4/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $43.00 | | | | | $43.00 |
| Holt, Robert<br>55 Grattan St<br>San Francisco, CA 94117 | 196 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $23.93 | | | | | $23.93 |
| Hopkinson, Lauren<br>596 Washington Ave, Apartment 2B<br>Brooklyn, NY 11238 | 1199 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Hor, Selene<br>1659 Mohawk St. #11<br>Los Angeles, CA 90026 | 3005 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Hor, Selene<br>1659 Mohawk St. #11<br>Los Angeles, CA 90026 | 3018 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Hosta, Donny<br>4344 West 211th St.<br>Fairview Park, OH 44126 | 1711 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hosta, Donny<br>4344 West 211th St.<br>Fairview Park, OH 44126 | 1713 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hosta, Donny<br>4344 West 211th St.<br>Fairview Park, OH 44126 | 1715 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hosta, Donny<br>4344 West 211th St.<br>Fairview Park, OH 44126 | 1693 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hosta, Donny<br>4344 West 211th St.<br>Fairview Park, OH 44126 | 1697 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hosta, Donny<br>4344 West 211th St.<br>Fairview Park, OH 44126 | 1709 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Houston Press, LP<br>2603 La Branch<br>Houston, TX 77004 | 1895 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7,500.00 | | | | $0.00 | $7,500.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howe, Jennifer 642 SE 27th Ave Portland, OR 97214 | 628 | 3/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $25.00 | | | | | $25.00 |
| Hu, Ting 80 Dekalb Ave, 11N Brooklyn, NY 11201 | 2928 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.00 | | | | | $38.00 |
| Hu, Xiu Mei 832 S. 4th St. Apt# 11 Alhambra, CA 91801 | 1243 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Huang, Dong Mei 1514 S. 7th St Alhambra, CA 91803 | 1484 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Huang, Dong Mei 1514 S. 7th St Alhambra, CA 91803 | 1531 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Rui Xian 1202 S 9th St Alhambra, CA 91801 | 3058 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Huang, Rui Xian 1202 S. 9th St Alhambra, CA 91801 | 3101 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Ruiai 3231 PROSPECT AVE ROSEMEAD, CA 91770-2262 | 2363 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Ruiai 3231 PROSPECT AVE ROSEMEAD, CA 91770-2262 | 2367 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Huang, Xiu Zhu 3033 N. Main St Los Angeles, CA 90031 | 1472 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Huang, Xu Zhu 3033 N Main St Los Angeles, CA 90031 | 1595 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Huang, Yanqian 978 Yale St # 3 Los Angeles, CA 90012 | 2023 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Yanqian 978 Yale St # 3 Los Angeles, CA 90012 | 2174 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Huang, Yin Run 3837 Clark Ave. El Monte, CA 91731 | 1311 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Yin Run 3837 Clark Ave. El Monte, CA 91731 | 1322 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Huang, Yu Xia 821 N Stoneman Ave # B Alhambra, CA 91801 | 1677 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Yu Xia 821 N Stoneman Ave # B Alhambra, CA 91801 | 2302 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Huang, Yu Xia 821 N Stoneman Ave # B Alhambra, CA 91801 | 2340 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Huangly, Wang Fang 410 Evanwood Ave La Puente, CA 91744 | 2742 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Huangly, Wang Fang 410 Evanwood Ave La Puente, CA 91744 | 2747 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudepohl, Vanessa Deborah<br>R Frei Caneca, 313<br>Sao Paulo, SP 01307-001<br>Brazil | 194 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $400.00 | | | | | $400.00 |
| Hudson 6922 Hollywood LLC<br>Brett D. Fallon<br>500 Delaware Ave., Suite 1500<br>P.O. Box 1347<br>Wilmington, DE 19801 | 3298 | 5/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $477,859.09 | | | | | $477,859.09 |
| Hudson 6922 Hollywood LLC<br>Brett D. Fallon<br>500 Delaware Ave., Suite 1500<br>P.O. Box 1347<br>Wilmington, DE 19801 | 3299 | 5/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $477,859.09 | | | | | $477,859.09 |
| Hudson 6922 Hollywood LLC<br>Brett D. Fallon<br>500 Delaware Ave., Suite 1500, P.O. Box 1347<br>Wilmington, DE 19801 | 2493 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Hudson 6922 Hollywood LLC<br>Morris James LLP<br>Brett D. Fallon<br>500 Delaware Avenue, Suite 1500<br>Wilmington, DE 19801 | 2286 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Hudson, Madelyn<br>8017 N Wabash Ave<br>Portland, OR 97217 | 3388 | 11/29/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| Huerth, Kimberly<br>2112 8TH ST NW Apt 801<br>Washington, DC 20001-8213 | 525 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $61.97 | | | | | $61.97 |
| Huffman Hosiery Mills, Inc.<br>PO Box 186<br>Granite Falls, NC 28630 | 1767 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $64,665.26 | | | $4,482.28 | | $69,147.54 |
| Huffman Hosiery Mills, Inc.<br>PO Box 186<br>Granite Falls, NC 28630 | 1931 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | $0.00 | | $0.00 |
| Huffman Hosiery Mills, Inc.<br>PO Box 186<br>Granite Falls, NC 28630 | 2262 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | $0.00 | | $0.00 |
| Hughes, George S<br>1725 Freeman Ave<br>Apt# 5<br>Long Beach, CA 90804 | 1363 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| HULSE, RAMEY<br>625 OAKLEY DRIVE<br>NASHVILLE, TN 37220 | 1181 | 4/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $45.00 | | | | $45.00 |
| Human Rights Campaign<br>Robert Falk, General Counsel<br>1640 Rhode Island Avenue NW<br>Washington, DC 20007 | 91 | 12/22/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $18,000.00 | | | | | $18,000.00 |
| Hutchins, Jeni<br>315 N. 12th St<br>Apt. 818<br>Philadelphia, PA 19107 | 1490 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $82.00 | | | | | $82.00 |
| Hutchins, Theresa<br>1601 Acadia Harbor Place<br>Brandon, FL 33511 | 143 | 1/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $121.37 | | | | | $121.37 |
| Hutchins, Theresa<br>1601 Acadia Harbor Place<br>Brandon, FL 33511 | 149 | 1/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $121.37 | | $121.37 |
| Hutchins, Theresa E.<br>2821 Samara Dr<br>Tampa, FL 33618-4024 | 144 | 1/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $121.37 | | | | | $121.37 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchins, Theresa E.<br>2821 Samara Dr<br>Tampa, FL 33618-4024 | 1273 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $121.37 | $121.37 |
| Hutchins, Theresa E.<br>2821 Samara Dr<br>Tampa, FL 33618-4024 | 1297 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $121.37 | | | | | $121.37 |
| Huynh, An<br>324 E 6th Street #5<br>New York, NY 10003 | 1881 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $41.14 | | | | | $41.14 |
| Huysman, Stephen<br>33 Baldwin Blvd.<br>Bayville, NY 11709 | 3411 | 3/15/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Hwang, Suyeon<br>162 N State St., Room 1020<br>Chicago, IL 60601 | 774 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97.02 | | | | | $97.02 |
| Hy, Cindy S<br>3545 1/2 El Sereno Avenue<br>Los Angeles, CA 90032 | 1687 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| HYDEN YOO, INC.<br>110 E 9TH ST STE B485<br>LOS ANGELES, CA 90079-3485 | 1293 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $63,071.95 | | | | $0.00 | $63,071.95 |
| HYDEN YOO, INC.<br>110 E 9TH ST STE B485<br>LOS ANGELES, CA 90079-3485 | 1298 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| I&L Weiss, LLC<br>c/o Jaspan Schlesinger LLP<br>300 Garden City Plaza<br>5th Floor<br>Garden City, NY 11530 | 3255 | 5/8/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,010,074.40 | $0.00 | | | $15,895.18 | $1,025,969.58 |
| I&L Weiss, LLC<br>Jeff Schwartz<br>JJaspan Schlesinger LLP<br>300 Garden City Plaza<br>Garden City, NY 11530 | 3222 | 5/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Ieong, Sio<br>5813 Rowland Ave<br>Temple City, CA 91780 | 1480 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ieong, Sio Peng<br>5813 Rowland Ave.<br>Temple City, CA 91780 | 1567 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| IL Dept of Revenue<br>IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-9035 | 3246 | 5/9/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-9035 | 3420 | 11/13/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $23,903.82 | $23,903.82 |
| Illinois Department of Employment Security<br>33 South State Street - Bankruptcy Unit - 10th<br>Chicago, IL 60603 | 3418 | 8/21/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| IM, JIHYUN<br>777 E 31ST STREET APT 2D<br>BROOKLYN, NY 11210 | 1113 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $210.19 | | | | | $210.19 |
| Indemnity Insurance Company of North America<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1565 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indemnity Insurance Company of North America c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1574 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Indemnity Insurance Company of North America c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1594 | 4/7/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Indemnity Insurance Company of North America c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1596 | 4/7/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Indemnity Insurance Company of North America c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1612 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Indemnity Insurance Company of North America c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1640 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| INGENICO INC. 3025 WINDWARD PLAZA, SUITE 600 ALPHARETTA, GA 30005 | 1769 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Ink Technology West Inc. 12238 Hawkins Street Santa Fe Springs, CA 90670 | 1098 | 3/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $33,034.34 | | | | | $33,034.34 |
| Innovative Computing Systems, Inc Christie Franklin 3101 Bee Caves Rd, Ste 305 Austin, TX 78746 | 2040 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28,105.50 | | | | | $28,105.50 |
| Inocencio, Lisandra 5108 Elderhall Avenue Lakewood, CA 90712 | 1122 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $88.29 | | | | | $88.29 |
| Iraheta, Blanca 124 S. Berendo Los Angeles, CA 90004 | 3211 | 5/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Iraheta, Blanca 124 S. Berendo Los Angeles, CA 90004 | 3215 | 5/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Iraheta, Miriam Y. 6524 Mary Ellen Av. Van Nuys, CA 91401 | 1937 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Iraheta, Miriam Y. 6524 Mary Ellen Av. Van Nuys, CA 91401 | 1981 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Irvin, Karlene 75-25 153rd Street, Apt.351 Flushing, NY 11367 | 3339 | 7/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $25.00 | $25.00 |
| ISAAC, SHANTELL 930 M ST. NW APT. 114 WASHINGTON, DC 20001 | 248 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27.50 | | | | | $27.50 |
| Iscaya, Jose 427 E 82nd St Apt# 1 Los Angeles, CA 90003 | 2796 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Isidoro-Martinon, Nemesio 1029 E. 28 St. Apt E. Los Angeles, CA 90011 | 1969 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isidoro-Martinon, Nemesio<br>1029 E. 28 St. Apt E.<br>Los Angeles, CA 90011 | 2002 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Islas, Aurora<br>5209 Glen Ellen Pl #7<br>Los Angeles, CA 90042 | 1818 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Islas, Aurora<br>5209 Glen Ellen Pl #7<br>Los Angeles, CA 90042 | 1826 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| ITALO LEATHER, INC.<br>146 W 21ST ST<br>LOS ANGELES, CA 90007-1402 | 1101 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Itchop, German<br>932 Fraser Ave Apt. # 16<br>Los Angeles, CA 90022 | 2813 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Itkis, Khana<br>503 Eastern Parkway Apt 2<br>Brooklyn, NY 11216 | 225 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $72.00 | | | | | $72.00 |
| Ixchop, German<br>932 Fraser Ave - Apt 16<br>Los Angeles, CA 90022 | 2752 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Ixcoy De Morataya, Luisa E<br>1142 S. Ditman Ave<br>Los Angeles, CA 90023 | 1500 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ixcoy De Morataya, Luisa E<br>1142 S. Ditman Ave<br>Los Angeles, CA 90023 | 1501 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| J Knits, Inc.<br>7300 Somerset Blvd.<br>Paramount, CA 90723 | 280 | 2/2/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $10,434.59 | | | | | $10,434.59 |
| J&L SEWING MACHINES<br>4001 S BROADWAY PL<br>LOS ANGELES, CA 90037 | 137 | 1/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| J&L SEWING MACHINES<br>4001 S BROADWAY PL<br>LOS ANGELES, CA 90037 | 673 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $37,251.85 | | | $15,552.88 | | $52,804.73 |
| J., Rosa Castillo<br>3269 Saturn Ave # B<br>Huntington Park, CA 90255 | 2505 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| J., Rosa Castillo<br>3269 Saturn Ave # B<br>Huntington Park, CA 90255 | 2873 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Jackson County Collector<br>Attn: Bankruptcy<br>415 E.12th St. Suite 100<br>Kansas City, MO 64106 | 486 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $3,650.71 | | | | $3,650.71 |
| Jackson County Collector<br>Attn: Bankruptcy<br>415 E.12th St. Suite 100<br>Kansas City, MO 64106 | 495 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Jackson County Collector<br>Attn: Bankruptcy<br>415 E.12th St. Suite 100<br>Kansas City, MO 64106 | 580 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Jackson, Sarah L.<br>410 State St. #45<br>Brooklyn, NY 11217 | 385 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.60 | | | | | $40.60 |
| Jacob, Mackenzie Paige<br>Bayle Jacob<br>1050 Harrison Street<br>Hollywood, FL 33019-1625 | 1534 | 3/31/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $55.00 | | | | | $55.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Kerry<br>987 Estes Way<br>Louisville, CO 80027 | 223 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.13 | | | | | $63.13 |
| Jaimes, Sandra Villa<br>2513 W. Fulcrum Pl.<br>Anaheim, CA 92804 | 3031 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Jaimes, Sandra Villa<br>2513 W. Fulcrum Pl.<br>Anaheim, CA 92804 | 3043 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Jalawan, Hanna<br>2395 Ternberry Ct<br>Tustin, CA 92782 | 167 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $250.00 | $0.00 | | | | $250.00 |
| Jalisco's Apparel Inc<br>Jeff Katofsky, Esq.<br>4558 Sherman Oaks Ave<br>Sherman Oaks, CA 91403 | 134 | 1/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $27,174.82 | | | | | $27,174.82 |
| Jandres, Celida<br>1119 E. 61st St<br>Los Angeles, CA 90001 | 1829 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Jandres, Celida<br>1119 E. 61st Street<br>Los Angeles, CA 90001 | 1731 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Jandres, Celida<br>1119 East 61st Street<br>Los Angeles, CA 90001 | 939 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Jandres, Celida<br>1119 East 61st Street<br>Los Angeles, CA 90001 | 975 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Janosko, Michael<br>1738 Haight St Apt 402<br>San Francisco, CA 94117 | 3384 | 11/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| JARAMILLO, JOSE<br>1342 E 70TH ST APT C<br>LOS ANGELES, CA 90001 | 2756 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| JARAMILLO, JOSE<br>1342 E 70TH ST APT C<br>LOS ANGELES, CA 90001 | 2819 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | $0.00 | | | | $0.00 |
| Javeri, Stuti<br>425 East 58th Street 18E<br>New York, NY 10022 | 822 | 3/16/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $130.65 | | | | | $130.65 |
| Javier, Chris<br>8490 Golden Fern Ave<br>Las Vegas, NV 89178 | 916 | 3/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $11.35 | | | | | $11.35 |
| Jenner, Sarah<br>832 Willow Ave, Apt 2E<br>Hoboken, NJ 07030 | 1388 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $14.00 | | | | | $14.00 |
| Jenner, Sarah<br>832 Willow Ave., Apt. 2E<br>Hoboken, NJ 07030 | 438 | 2/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $178.00 | | | | | $178.00 |
| Jeratheannard, Nicha<br>4106 W. Irving Park Apt 3A<br>Chicago, IL 60641 | 746 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $85.33 | $85.33 |
| Jeratheannard, Nicha<br>4106 W. Irving Park, Apt. 3A<br>Chicago, IL 60641 | 480 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $85.33 | | | | | $85.33 |
| Jeratheannard, Nicha<br>4106 W. Irving Park, Apt. 3A<br>Chicago, IL 60641 | 747 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $85.33 | | | | | $85.33 |
| JIA, XIE PING<br>1743 GARLAND ST<br>POMONA, CA 91766 | 957 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiang, Liuchang<br>445 1/2 Solano Ave<br>Los Angeles , CA  90012 | 1926 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Jiang, Liuchang<br>445 1/2 Solano Ave<br>Los Angeles, CA 90012 | 1967 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Jiang, Qi Hong<br>431 Solano Ave. 2A<br>Los Angeles, CA 90012 | 1222 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Jiang, Qi Hong<br>431 Solano Ave. 2A<br>Los Angeles, CA 90012 | 1241 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Jiang, Yingui<br>1002 S Atlantic Blvd. Apt. 5<br>Alhambra, CA 91803 | 1710 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Jimenez, Alonso<br>950 1/2 S. Catalina St<br>Los Angeles, CA 90006 | 695 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Jimenez, Alonso<br>950 1/2 S. Catalina St<br>Los Angeles, CA 90006 | 716 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Jimenez, Alonso<br>950 1/2 S. Catalina St<br>Los Angeles, CA 90006 | 2066 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Jimenez, Alonso<br>950 1/2 S. Catalina St<br>Los Angeles, CA 90006 | 2124 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Jimenez, Maria G<br>3914 Live Oak #102<br>Cudahy, CA 90201 | 2043 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Jimenez, Maria G<br>3914 Live Oak #102<br>Cudahy, CA 90201 | 2231 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Jimenez, Rogelio<br>248 N Chicago St # 2<br>Los Angeles, CA 90033 | 1942 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Jimenez, Tomas<br>1633 E 84 ST<br>Los Angeles, CA 90001 | 2004 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Jimenez, Tomas<br>1633 E 84 St<br>Los Angeles, CA 90001 | 2135 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Jiminez, Rogelio<br>248 N Chicago St # 2<br>Los Angeles, CA 90033 | 1944 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| JK BioScience, Inc.<br>Jina Kim<br>1926 E. Gladwick St.<br>Rancho Dominguez, CA 90220 | 24 | 11/28/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $2,900.00 | | | $0.00 | | $2,900.00 |
| Johnson, Angela<br>PO Box 741244<br>Riverdale, GA 30274 | 524 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $82.00 | | | | | $82.00 |
| Johnson, Kelsey<br>3301 Kearney ST<br>Denver , CO 80207-2133 | 2618 | 4/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $51.66 | | | | | $51.66 |
| Johnson, Molly<br>229 Western Avenue<br>Covington, KY 41011 | 329 | 2/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $25.00 | | | | | $25.00 |
| Johnson, Samaria<br>c/o Avalon Management Inc.<br>9171 Wilshire Blvd #320<br>Beverly Hills, CA 90210 | 1108 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Samaria c/o Avalon Management Inc. 9171 Wilshire Blvd #320 Beverly Hills, CA 90210 | 1109 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Jones Sign Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Suite 360 East Windsor, NJ 08520 | 82 | 12/19/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $4,766.34 | | | | | $4,766.34 |
| JOO, HYE RYONG 16187 FIRESTONE LN CHINO HILLS, CA 91709 | 3352 | 8/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $95.92 | | | | | $95.92 |
| JOSHUA WITMYER 513 N. CROSSING DR COLUMBIA, SC 29229 | 606 | 3/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| JP Newbury LLC PO Box 230090 Boston, MA 02123-0090 | 981 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| JP Newbury LLC PO Box 230090 Boston, MA 02123-0090 | 1135 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $451,525.86 | | | | | $451,525.86 |
| JS Apparel, Inc. 1751 E. Del Amo Blvd. Carson, CA 90746 | 806 | 3/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $104,422.92 | | | $5,274.60 | | $109,697.52 |
| Juan Gonzalez, Ricardo 226 Belmont Ave, #6 Los Angeles, CA 90026 | 2999 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Juan Gonzalez, Ricardo 226 Belmont Ave, #6 Los Angeles, CA 90026 | 3001 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Juan, Jesus 1328 East 27th Street Los Angeles, CA 90011 | 1005 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17,220.00 | | | | | $17,220.00 |
| Juan, Jose 521 S Union Dr. #102 LA, CA 90017 | 703 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Juan, Jose 521 S. Union Drive Apt. # 102 Los Angeles, CA 90017 | 700 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| JUAREZ, JUSTINO 11706 Coldbrook Ave Apt 5 Downey, CA 90241 | 874 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Juarez, Justino 6043 1/2  Malabar St. Huntington Park, CA 90255 | 908 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Juarez, Justino 6043 1/2  Malabar St. Huntington Park, CA 90255 | 2399 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Juarez, Justino 6043 1/2  Malabar St. Huntington Park, CA 90255 | 2658 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Juarez, Maria I 358 Douglas St Los Angeles, CA 90026 | 2210 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Juarez, Maria I 358 Douglas St Los Angeles, CA 90026 | 2626 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | | $0.00 |
| Juarez, Maximiliana 2833 Francis Ave A.P.T 303 Los Angeles, CA 90005 | 2790 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juarez, Maximiliana<br>2833 Francis Ave Apt 303<br>Los Angeles, CA 90005 | 2797 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Juong, Li hong<br>2516 Wetherhead Dr.<br>Alhambra, CA 91803 | 3044 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| K & P COMPANY<br>(GOPAT- SAXENA)<br>4141 E. RIVERDALE AVE<br>ANAHEIM, CA 92807 | 56 | 12/6/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| K & P Company<br>4141 E. Riverdale Ave.<br>Anaheim, CA 92807 | 1115 | 3/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,000.00 | | | | $0.00 | $3,000.00 |
| Kadoi, Hisaya<br>530 W 45th Street Apt 4Q<br>New York, NY 10036 | 1105 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $69.00 | | | | | $69.00 |
| Kagan Trim Center<br>3957 S. Hill St, 2nd Floor<br>Los Angeles, CA 90037 | 89 | 12/20/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Kagan Trim Center<br>3957 S. Hill St, 2nd Floor<br>Los Angeles, CA 90037 | 637 | 3/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Kagan Trim Center<br>3957 S. Hill St, 2nd Floor<br>Los Angeles, CA 90037 | 639 | 3/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $836.00 | | | | $0.00 | $836.00 |
| Kahn, Deborah<br>2208 Fuchsia Ave<br>Upland, CA 91784 | 429 | 2/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.44 | | | | | $80.44 |
| Kahn, Deborah<br>2208 Fuchsia Avenue<br>Upland, CA 91784 | 587 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.44 | | | | | $80.44 |
| Kalinowski, Stephanie<br>Rushovich Mehtani LLP (Aanand Mehtani)<br>5900 Wilshire Boulevard, Suite 2600<br>Los Angeles, CA 90036 | 123 | 1/6/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| Kalinowski, Stephanie<br>Rushovich Mehtani LLP (Aanand Mehtani)<br>5900 Wilshire Boulevard, Suite 2600<br>Los Angeles, CA 90036 | 124 | 1/6/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| Kalinowski, Stephanie<br>Rushovich Mehtani LLP (Aanand Mehtani)<br>5900 Wilshire Boulevard, Suite 2600<br>Los Angeles, CA 90036 | 125 | 1/6/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| Kalinowski, Stephanie<br>Rushovich Mehtani LLP (Aanand Mehtani)<br>5900 Wilshire Boulevard, Suite 2600<br>Los Angeles, CA 90036 | 127 | 1/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Kalinowski, Stephanie<br>Rushovich Mehtani LLP (Aanand Mehtani)<br>5900 Wilshire Boulevard, Suite 2600<br>Los Angeles, CA 90036 | 128 | 1/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Kalinowski, Stephanie<br>Rushovich Mehtani LLP (Aanand Mehtani)<br>5900 Wilshire Boulevard, Suite 2600<br>Los Angeles, CA 90036 | 129 | 1/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Kalinsky, Elizabeth<br>541 Howell Ave.<br>Cincinnati, OH 45220 | 523 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $61.19 | | | $61.19 |
| Kantrowitz, Sharon<br>19 Tor Terrace<br>New City, NY 10956 | 1154 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17.00 | | | | | $17.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaptownwala, Nafisa<br>Unit B, Niagara Street<br>Toronto, ON M5V 1C2<br>Canada | 46 | 12/5/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $929.22 | $0.00 | $0.00 | | | $929.22 |
| KARNIK, MEGHANA<br>2878 ABRAMS DR<br>TWINSBURG, OH 44087-3284 | 736 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| KARNIK, MEGHANA<br>2878 ABRAMS DR<br>TWINSBURG, OH 44087-3284 | 748 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Katz, Jackie<br>9540 Sawyer Street<br>Los Angeles, CA 90035 | 920 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.37 | | | | | $25.37 |
| Katz, Val<br>Guggenheim Commercial Real Estate Group<br>Michael Guggenheim<br>23215 Commerce Park Dr., Suite 214<br>Beachwood, OH 44122 | 3297 | 5/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $41,238.00 | | | | | $41,238.00 |
| Kaufman, Ashley<br>100 West 94th Street<br>Apt 18B<br>New York, NY 10025 | 1259 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $522.50 | | | | | $522.50 |
| Kaufmann, Erika B.<br>441 Lagrange Street<br>West Lafayette, IN 47906 | 3270 | 5/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $146.40 | | | | | $146.40 |
| KC Photo Engraving<br>712 Arrow Grand Cir<br>Covina, CA 91722 | 800 | 3/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,506.49 | | | $638.74 | $0.00 | $4,145.23 |
| KC Photo Engraving<br>712 Arrow Grand Circle<br>Covina, CA 91722 | 21 | 11/25/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| KC Photo Engraving<br>712 Arrow Grand Circle<br>Covina, CA 91722 | 801 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ke, Lizhu<br>25 Del Perlatto<br>Irvine, CA 92614 | 514 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.66 | | | | | $42.66 |
| Kelly, Debra<br>P.O. Box 1176<br>League City, TX 77574 | 203 | 1/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200.00 | | | | | $200.00 |
| Kemnitz Jr, Tom<br>475 St Marks Ave<br>Apt 7i<br>Brooklyn, NY 11238 | 1007 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $37.22 | | | | | $37.22 |
| Kenny, Gary<br>121 Lake Road<br>Valley Cottage, NY 10989 | 3317 | 6/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $95.00 | | | | | $95.00 |
| Keter Environmental Services<br>Attn: President or General Counsel<br>4 High Ridge Park #202<br>Stamford, CT 06905 | 974 | 3/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $6,759.91 | | | | | $6,759.91 |
| Keter Environmental Services, Inc.<br>Attn: R.Breen, Esq<br>4 High Ridge Park, Suite 202<br>Stamford, CT 06905 | 966 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Khoury, Nadia<br>2300 Pacific Ave #302<br>San Francisco, CA 94115 | 631 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $84.83 | | | | | $84.83 |
| Kiani, Sara<br>228 Park Street #5<br>New Haven, CT 06511 | 769 | 3/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $71.00 | | | | | $71.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Killoch, Alaina<br>2340 Kenilworth Ave<br>Los Angeles, CA 90039 | 645 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $70.90 | | | | | $70.90 |
| Kim, Eric<br>17231 Highland Ave Apt 2D<br>Jamaica, NY 11432 | 1021 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.00 | | | | | $74.00 |
| Kim, Eric<br>17231 Highland Ave Apt 2D<br>Jamaica, NY 11432 | 1198 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.00 | | | | | $74.00 |
| Kim, Hyejee<br>30 Engle St. APT 24-1<br>Tenafly, NJ 07670 | 1252 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $72.00 | | | | | $72.00 |
| Kim, Jennifer<br>3230 Maple Ave Apt 106<br>Dallas, TX 75201-1273 | 2486 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $27.56 | $27.56 |
| Kim, Jesse<br>165 Glenview Dr<br>San Francisco, CA 94131 | 1642 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.20 | | | | | $52.20 |
| Kim, Jijeong<br>18546 Vallarta Drive<br>Huntington Beach, CA 92646 | 992 | 3/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $505.44 | | | | | $505.44 |
| Kim, Niko<br>9361 Lubec St.<br>Downey, CA 90240 | 247 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $10.46 | | | | | $10.46 |
| Kim, Wonjoong<br>110 E. 9th St.#B784<br>Los Angeles, CA 90079 | 79 | 12/19/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,545.96 | | | $236.30 | | $3,782.26 |
| Kim, Wonjoong<br>110 E. 9th St.#B784<br>Los Angeles, CA 90079 | 1064 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Kim, Yung<br>1511 Amarone Place<br>Lutz, FL 33548 | 424 | 2/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Kim, Yung<br>1511 Amarone Place<br>Lutz, FL 33548 | 764 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $216.87 | | | | | $216.87 |
| Kimura-Heaney, Kimie<br>266 East Broadway Apt B2008<br>New York, NY 10002 | 829 | 3/16/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $55.25 | | | | | $55.25 |
| Kinahan, Kimberly<br>3517 Asbury Street<br>Dallas, TX 75205 | 470 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97.43 | | | | | $97.43 |
| KING COUNTY TREASURY<br>500 4TH AVE # 600<br>SEATTLE, WA 98104 | 861 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | $4,307.89 | | | $4,307.89 |
| King of Prussia Associates, a Pennsylvania general partnership<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 1698 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97,138.46 | | | | $0.00 | $97,138.46 |
| KING, DELORES DENISE<br>ATTN: THOMAS W KIELTY<br>4640 ADMIRALTY WAY, STE 500<br>MARINA DEL REY, CA 90292-6636 | 1722 | 4/9/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| KING, DELORES DENISE<br>ATTN: THOMAS W KIETLY<br>4640 ADMIRALTY WAY, STE 500<br>MARINA DEL REY, CA 90292-6636 | 1779 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Kipnis, Alina<br>50 Columbus ave<br>Staten Island, NY 10304 | 1662 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $52.00 | | | | | $52.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kipnis, Alina<br>50 Columbus Ave<br>Staten Island, NY 10304 | 1659 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $52.00 | | | | | $52.00 |
| Kitakata, Kei<br>32A Tulare St<br>Brisbane, CA 94005 | 284 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.45 | | | | | $30.45 |
| Klauber, Katherine Taylor<br>1355 17TH ST NW APT 916<br>WASHINGTON, DC 20036-1941 | 507 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.67 | | | | | $32.67 |
| Klein Estate, Ltd.<br>Jackson Walker L.L.P.<br>Monica S. Blacker<br>2323 Ross Avenue, Suite 600<br>Dallas, TX 75201 | 3296 | 5/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $155,311.44 | | | | | $155,311.44 |
| Kleinman, Jeanene<br>846 West 34th Street<br>Baltimore, MD 21211 | 907 | 3/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $71.02 | | | | | $71.02 |
| Kleinzweig, Lisa<br>1685 ROSE AVE<br>SANTA ROSA, CA 95407-7176 | 555 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $22.41 | | | | | $22.41 |
| Klinsky, Joseph<br>1558 East 29th St<br>Brooklyn, NY 11229 | 892 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| KNITSOFT, INC.<br>DBA W&M TEXTILE<br>5801 S 2ND ST<br>VERNON, CA 90058-3403 | 831 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $75,113.00 | | | | | $75,113.00 |
| Koehler, Cole<br>4430 PRICE ST APT 106<br>LOS ANGELES, CA 90027-2726 | 530 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.00 | | | | | $30.00 |
| Koerber, Caitlin<br>655 Maryland Ave<br>Apt 3<br>Pittsburgh, PA 15232 | 1026 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $161.25 | | | | | $161.25 |
| Komar Alliance LLC<br>PO Box 844437<br>Los Angeles, CA 90084 | 2047 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $25,116.93 | | | | $2,400.00 | $27,516.93 |
| Kotora, Dexton Sinclair<br>80 W Sierra Madre BLVD # 254<br>Sierra Madre, CA 91024-2434 | 40 | 12/2/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $250.00 | $0.00 | | | | $250.00 |
| Krasner, Ami<br>1309 Silver Beach Way<br>Raleigh, NC 27606 | 584 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $33.84 | | | | | $33.84 |
| Krok, Karli<br>3713 S. Paulina<br>Chicago, IL 60609 | 2932 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Kroner, Carla<br>15301 Manor Village Lane<br>Rockville, MD 20853 | 519 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $45.52 | $45.52 | | $91.04 |
| Krueger, Philip<br>1340 North Dean Street Apt. 1<br>Chicago, IL 60622 | 366 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $81.56 | | | | | $81.56 |
| Kuan, Kimberly<br>8 Bettys Lane<br>Brick, NJ 08723 | 1124 | 3/29/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $39.00 | | | | | $39.00 |
| Kuan, Sandy<br>7648 Highcliff St.<br>Rosemead, CA 91770 | 1904 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Kuan, Sandy<br>7648 Highcliff St.<br>Rosemead, CA 91770 | 3055 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuang, Amy W<br>6051 Temple City Blvd. #B<br>Temple City, CA 91780 | 1652 | 4/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Kumarasamy, Saravanan<br>1765 El Vista Circle<br>Arcadia, CA 91006 | 254 | 2/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $400.00 | | | | | $400.00 |
| Kung, Karen<br>2402 Virginia St.<br>Berkeley, CA 94709 | 538 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.34 | | | | | $28.34 |
| Kunitzky, Michael<br>914 James St<br>Austin, TX 78704 | 3406 | 2/11/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $144.48 | | | | | $144.48 |
| Kushner, Cody<br>78 HALSEY ST APT 1R<br>Brooklyn, NY 11216-1933 | 165 | 1/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $75.00 | | | | | $75.00 |
| L.U.F. Associates, LLC<br>c/o EastBanc, Inc.<br>3307 M Street NW, Suite 400<br>Washington, DC 20007 | 1820 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50,384.67 | | | | $51,407.41 | $101,792.08 |
| L.U.F. Associates, LLC<br>Gregory T. DuMont<br>Law Office of Gregory DuMont<br>PO Box 1222<br>Annandale, VA 22003 | 1661 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| La Cantera Retail Limited Partnership<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 1167 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $100.00 | $100.00 |
| LA CANTERA RETAIL LIMITED PARTNERSHIP<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 1185 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $210,689.47 | | | | | $210,689.47 |
| LA Supply Co.<br>13700 E. Rosecrans Ave.<br>Santa Fe Springs, CA 90670 | 588 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40,040.00 | | | | | $40,040.00 |
| Lacey, Kenneth<br>830 Madison St. Apt 332<br>Hoboken, NJ 07030 | 602 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Laclair, Mya R.<br>2373 4Th Army Rd<br>Seaside, CA 93955-8325 | 343 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Lai, Yim Ping<br>3316 Larga Ave<br>Los Angeles, CA 90039 | 1075 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lai, Yim Ping<br>3316 Larga Ave<br>Los Angeles, CA 90039 | 2084 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lai, Yim Ping<br>3316 Larga Ave<br>Los Angeles, CA 90039 | 2281 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| LaJoie, Sally Ann<br>1838 SE Lavender Street<br>Portland, OR 97214 | 469 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17.00 | | | | | $17.00 |
| Lakhani, Sandhya<br>46 Geraldine Rd<br>Englewd Clfs, NJ 07632-2305 | 1275 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $22.00 | $22.00 |
| Lam, Shere Hwe<br>412 S. 6th St. Apt. A<br>Alhambra, CA 91801 | 1369 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lam, Shere Hwe<br>412 S. 6th St. Apt. A<br>Alhambra, CA 91801 | 1406 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMAR CENTRAL OUTDOOR LLC DBA LAMAR ADVERTISING OF LOS ANGELES (VISTA) ATTN CREDIT DEPT PO BOX 66338 BATON ROUGE, LA 70896 | 3115 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lamb, Kevin 262 Taaffe Pl, Apt 414 Brooklyn, NY 11205 | 492 | 2/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $230.00 | | | | | $230.00 |
| Lamberg, Michelle 245 East 24th St. Apt 12A New York , NY 10010 | 198 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.00 | | | | | $56.00 |
| Land, Cecilia 145 E. 16th Street 18K New York, NY 10003 | 326 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Land, Cecilia 145 E. 16th Street 18K New York, NY 10003 | 686 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Lane County Tax Collector 125 E. 8th Avenue Eugene, OR 97401 | 2508 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | $0.00 | | | $0.00 |
| Lane County Tax Collector 125 E. 8th Avenue Eugene, OR 97401 | 2630 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $2,073.84 | $2,073.84 | | | $4,147.68 |
| Lang, Katrisha 1472 Holcomb Place Placentia, CA 92870 | 3356 | 9/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $15.00 | | | | | $15.00 |
| Langhorn, Brennyn Lark 5 White Birch Ct. Norwalk, CT 06851 | 596 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $35.74 | $35.74 |
| Lao, Rui Zhu 2123 Gates St Los Angeles, CA 90031 | 2325 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lao, Rui Zhu 2123 Gates St. Los Angeles, CA 90031 | 2120 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lao, Rui Zhu 2123 Gates St. Los Angeles, CA 90031 | 2926 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lao, Sao Leng 5470 Encinita Ave Temple City, CA 91780 | 1744 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lao, Sao Leng 5470 Encinita Ave Temple City, CA 91780 | 1763 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| LAO, SAO NGAN 5470 ENCINITA AVE TEMPLE CITY, CA 91780 | 1930 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lao, Sao Ngan 5470 Encinita Ave Temple City, CA 91780 | 2146 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lara, Benjamin 5321 S. Broadway Apt. C Los Angeles, CA 90037 | 2046 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lara, Benjamin 5321 S. Broadway Apt. C Los Angeles, CA 90037 | 2221 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Large, Daniel 609 E Shore Dr Ithaca, NY 14850 | 3402 | 1/27/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7.57 | | | | | $7.57 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Las Vegas North Outlets, LLC, a Delaware limited liability company Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 1737 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $21,567.63 | | | | $21,567.63 |
| Lau, Duong 3819 Baldwin St Los Angeles, CA 90031 | 2986 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lau, Duong 3819 Baldwin St Los Angeles, CA 90031 | 2989 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lau, Henry 2707 N Bourbon St. Orange, CA 92865 | 3374 | 11/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $116.64 | | | | | $116.64 |
| Lau, Louis 9310 Towne Centre Drive Unit 77 San Diego, CA 92121 | 3391 | 12/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $116.64 | | | $116.64 |
| Lau, Toey 16 West Woodruff Avenue Arcadia, CA 91007 | 2390 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $43.60 | | | | | $43.60 |
| LAURENTI & KRUPP INC DBA GOODS & SERVICES 37 W 28TH ST 7TH FL NEW YORK, NY 10001-4203 | 3324 | 6/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lavi, Kian 1767 Page St. APT 1 San Francisco, CA 94117 | 1891 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $40.00 | | | | | $40.00 |
| Lawrence, Cassandra 1959 SW Morrison St. #301 Portland, OR 97205 | 739 | 3/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $13.00 | | | | | $13.00 |
| Lazard, Beatrix 2625 Baker Street San Francisco, CA 94123 | 1353 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $306.68 | $306.68 |
| Lazaro, Jose 1065 1/2 S. Rowan Ave Los Angeles, CA 90023 | 1282 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lazaro, Jose 1065 1/2 S. Rowan Ave Los Angeles, CA 90023 | 1299 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lazo, Lucila 8418 Omelveny Ave Sun Valley, CA 91352 | 2061 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lazo, Lucila 8418 Omelveny Ave Sun Valley, CA 91352 | 2242 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lazo, Lucila 8418 Omelveny Ave Sun Valley, CA 91352 | 2267 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lazo, Lucila 8418 Omelveny Ave Sun Valley, CA 91352 | 2277 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| IBarra, Maria De la Luz 8920 Cypress Ave. Apt. L South Gate, CA 90280 | 2235 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Le, Chi 3725 S Parton St Santa Ana, CA 92707 | 375 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $53.24 | | | | | $53.24 |
| LEAMAN, WEI 6700 ABBA LN WRIGHTSVILLE, PA 17368 | 1089 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $769.95 | | | | | $769.95 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEANDRO BEVILACQUA MARCONDES  BONIFACIO - Vendor<br>Account: 109231<br>RUA STA ISABEL, 296<br>AP. 401<br>SAO PAULO, SP 01221010<br>BRAZIL | 193 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $400.00 | | | | | $400.00 |
| Lebron, Ana Gladys<br>11120 S. Osage Ave #7<br>Inglewood, CA 90304 | 1833 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Lebron, Ana Gladys<br>11120 S. Osage Ave #7<br>Inglewood, CA 90304 | 1856 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Ledesma, Fabiola<br>1637 Broadway #3<br>Brooklyn, NY 11207 | 3262 | 5/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| LEE & KO<br>JAI HYUNG LEE<br>HANJIN BUILDING<br>63 NAMDAEMUN-RO, JUNG-GU<br>SEOUL 04532<br>SOUTH KOREA | 3440 | 8/6/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17,000.00 | | | | | $17,000.00 |
| Lee Liu, Cui Hua<br>3005 W. Avenue 38<br>Los Angeles, CA 90065 | 1973 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lee Liu, Cui Hua<br>3005 W. Avenue 38<br>Los Angeles, CA 90065 | 1999 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lee, Jeffery<br>1970 Federal Avenue<br>Costa Mesa, CA 92627 | 301 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $72.64 | | | | | $72.64 |
| Lee, Jeffery<br>1970 Federal Avenue<br>Costa Mesa, CA 92627 | 886 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $72.64 | | | | | $72.64 |
| Lee, Jeffery  M.<br>1970 Federal Ave<br>Costa Mesa, CA 92627 | 871 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $72.64 | $72.64 |
| Lee, Joanne<br>151 Tremont Street Apt 9D<br>Boston, MA 02111 | 1797 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $40.00 | | | | | $40.00 |
| Lee, Kerry-Ann<br>926 Montgomery Street<br>Brooklyn, NY 11213 | 586 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lee, Kerry-Ann<br>926 Montgomery Street<br>Brooklyn, NY 11213 | 590 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $10.00 | | | | $10.00 |
| Lee, Maggie<br>479 16th Ave.<br>San Francisco, CA 94118 | 1118 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.88 | | | | | $34.88 |
| Lee, Miu Ngo<br>2705 W. Avenue 31<br>Los Angeles, CA 90065 | 3036 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Lee, Miu Ngo<br>2705 W. Avenue 31<br>Los Angeles, CA 90065 | 3050 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lee, Peggy<br>345 W El Repitto Dr.<br>Monterey Park, CA 91754 | 1543 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lee, Peggy<br>345 W. El Repetto Dr.<br>Monterey Park, CA 91754 | 1557 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Stephen 1418 Via Marguerita Oceanside, CA 92056 | 895 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $39.00 | | | | $39.00 |
| Legg, Jeanette 256 S Doheny Dr Apt 2 Beverly Hills, CA 90211 | 623 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $116.28 | | | | | $116.28 |
| LEI, QIU CHAN 2069 SALEROSO DRIVE ROWLAND HEIGHTS, CA 91748 | 2074 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| LEI, QIU CHAN 2069 SALEROSO DRIVE ROWLAND HEIGHTS, CA 91748 | 2140 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lei, Tommy 124 S Alhambra Ave Monterey Park, CA 91755 | 1499 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $475.00 | | | | $0.00 | $475.00 |
| Leon, Francisco 1159 3/4 E 64th St Los Angeles, CA 90001 | 2240 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Leon, Francisco 1159 3/4 E 64th St Los Angeles, CA 90001 | 2241 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Leon, Mauro 1454 1/2 E. 50th St., Apt B Los Angeles, CA 90011 | 2764 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Leon, Mauro 1454 1/2 E. 50th St., Apt B Los Angeles, CA 90011 | 2824 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Leon, Michelle Anne 1841 Winona Blvd. Apt 4 Los Angeles, CA 90027 | 1267 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $124.26 | | | | | $124.26 |
| Leonard, Kimetria 4256 Ensenada Dr. Woodland Hills, CA 91364 | 442 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Leonick, Christopher 482 Joralemon St, Apt A4 Belleville, NJ 07109 | 620 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lesser, Alexandra 1475 E 2nd Ave New York, NY 10077 | 3343 | 7/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $125.00 | | | | | $125.00 |
| LEVENTIS, MARIE 2070 PALMER LN GREEN OAKS, IL 60048 | 1292 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | $0.00 | | | $0.00 |
| LEVENTIS, MARIE 2070 PALMER LN GREEN OAKS, IL 60048 | 1296 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| LEWIN, MATTHEW 39 SAINT ANDREWS RD SEVERNA PARK, MD 21146 | 1237 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lewin, Matthew 39 St. Andrews Rd. Severna Park, MD 21146 | 1236 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Lewis, Alison T 589 Flatbush Ave., #2 Brooklyn, NY 11225 | 402 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.00 | | | | | $58.00 |
| Lewis, April C. 2553 W. Hirsch St Chicago, IL 60622 | 371 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $26.46 | | | | | $26.46 |
| Lewis, Cherie S. 11870 Santa Monica Blvd., Suite 106-366 West Los Angeles, CA 90025 | 634 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.00 | | | | | $30.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Jessica 1208 S. Charles Street Baltimore, MD 21230 | 868 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.02 | | | | | $18.02 |
| Leyden, Jacqueline 180 Broad St. Apt. 1424 Stamford, CT 06901 | 797 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.00 | | | | | $80.00 |
| Leyva, Cristina Miranda 4238 Van Horne Av Los Angeles, CA 90032 | 1859 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Leyva, Cristina Miranda 4238 Van Horne Av Los Angeles, CA 90032 | 2012 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Leyva, Karen 2819 23rd Ave, Apt 7 Astoria, NY 11105 | 3322 | 6/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Leyva, Karen 2819 23rd Ave, Apt 7 Astoria, NY 11105 | 3323 | 6/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| LFS Inc. 8204 Allport Ave. Santa Fe Springs, CA 90670 | 103 | 12/27/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $12,914.82 | | | | | $12,914.82 |
| Li Fu Luo 3132 Sullivan Ave Rosemead, CA 91770 | 873 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Li, Ally 160 Vermont Ave Staten Island, NY 10305 | 505 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Li, Betty 1268 S Adams St Glendale, CA 91205 | 1254 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Li, Betty 1268 S Adams St Glendale, CA 91205 | 1313 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Betty 1268 S Adams St Glendale, CA 91205 | 1314 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Cecilia 58 Stone Hill Drive South Manhasset, NY 11030 | 511 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $110.00 | | | | | $110.00 |
| Li, Gui Ying 16061 Sigman Street Hacienda Heights, CA 91745 | 1550 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Gui Ying 16061 Sigman Street Hacienda Heights, CA 91745 | 1631 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Guo Ming 3216 N Eastern Ave Los Angeles, CA 90032 | 1083 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Li, Guo Ming 3216 N Eastern Ave Los Angeles, CA 90032 | 1112 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Li, Guo Ming 3216 N Eastern Ave Los Angeles, CA 90032 | 1514 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Li, Guo Ming 3216 N Eastern Ave Los Angeles, CA 90032 | 1518 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Hui 143 Roselawn Pl Los Angeles, CA 90042 | 899 | 3/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Mei Ling<br>719 North Hill Place Apt #A<br>Los Angeles, CA 90012 | 2890 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Mei Ling<br>719 North Hill Place, Apt. #A<br>Los Angeles, CA 90012 | 2891 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Mei Qiong<br>3118 Manitou Ave<br>Los Angeles, CA 90031 | 2594 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Mei Qiong<br>3118 Manitou Ave<br>Los Angeles, CA 90031 | 2596 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Mei Yue<br>1619 S. Palm Avenue<br>Alhambra, CA 91803 | 1391 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Li, Oi Wah<br>2338 Dorris Pl<br>Los Angeles, CA 90031 | 1338 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Oi Wah<br>2338 Dorris Pl<br>Los Angeles, CA 90031 | 1356 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Qi Ai<br>11403 Elliott Ave #H<br>El Monte, CA 91732 | 2937 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Qi Ai<br>11403 Elliott Ave #H<br>El Monte, CA 91732 | 2960 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Shao<br>135 Roselawn Pl.<br>Los Angeles, CA 90042 | 915 | 3/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Shi Ru<br>3118 Manitou Ave<br>Los Angeles, CA 90031 | 2616 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Shi Ru<br>3118 Manitou Ave<br>Los Angeles, CA 90031 | 2708 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Su Ming<br>705 N. Grand Ave. Apt. #2<br>Los Angeles, CA 90012 | 2298 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Su Ming<br>705 N. Grand Ave. Apt. #2<br>Los Angeles, CA 90012 | 2396 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Xue Qin<br>2031 Pasadena Ave #5<br>Los Angeles, CA 90031 | 2371 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Xue Qin<br>2031 Pasadena Ave #5<br>Los Angeles, CA 90031 | 2378 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Xueping<br>2137 McPherson Ave<br>Los Angeles, CA 90032 | 1276 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Yan Xiao<br>2322 1/2 Eastlake Ave<br>Los Angeles, CA 90031 | 2168 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Li, Yan Xiao<br>2322 1/2 Eastlake Ave<br>Los Angeles, CA 90031 | 2452 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Li, Yanxia<br>115 W. Ave 44<br>Los Angeles, CA 90065 | 964 | 3/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liang, Chun Yan<br>760 N. Hill Pl #2<br>Los Angeles, CA 90012 | 2045 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Liang, Chun Yan<br>760 N. Hill Pl #2<br>Los Angeles, CA 90012 | 2072 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Liang, Chung Sau<br>9878 Rio Hondo Pkwy<br>El Monte, CA 91770 | 1519 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Liang, Chung Sau<br>9878 Rio Hondo Pkwy<br>El Monte, CA 91770 | 2108 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liang, Wei Y<br>1424 Benito Ave, Apt. B<br>Alhambra, CA 91803 | 1147 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Liao, Bi Hong<br>2100 Graylock Ave<br>Monterey Park, CA 91754 | 2510 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Liao, Bi Hong<br>2100 Graylock Ave<br>Monterey Park, CA 91754 | 2725 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Liao, Si Mei<br>3725 Main Ave<br>Baldwin Park, CA 91706 | 1331 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance<br>Attn: Heather Bollinger/Mail Stop 02S<br>PO Box 1525<br>Dover, NH 03821-1525 | 2609 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Liberty Property L.P.<br>c/o Blank Rome LLP<br>Attn: John Lucian, Esq.<br>130 N. 18 th St<br>Philadelphia, PA 19103 | 1210 | 3/31/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $79,817.00 | | $96,543.00 | | | $176,360.00 |
| Lieck, Hannah<br>334 Laramie Dr.<br>San Antonio, TX 78209 | 575 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.98 | | | | | $20.98 |
| Lieske, Chloe<br>532a Henry St. #3F<br>Brooklyn, NY 11231 | 399 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.00 | | | | | $52.00 |
| Lin, Jin Yun<br>1816 W. Commonwealth Ave.<br>Alhambra, CA 91803 | 1982 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lin, Mike<br>156 Tiffany Ave.<br>San Francisco, CA 94110 | 3126 | 4/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Linares, Alba M<br>338 W 84 St<br>Los Angeles, CA 90003 | 2181 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Linares, Alba M<br>338 W 84th St<br>Los Angeles, CA 90003 | 1913 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lincoln Centurion Retail, LLC<br>c/o Rivkin Radler LLP<br>Attn.: Stuart I. Gordon, Matthew V. Spero<br>926 RXR Plaza<br>Uniondale, NY 11556-0926 | 1104 | 3/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,113,932.35 | | | | | $1,113,932.35 |
| LINDA MORALES<br>13514 KEY RIDGE LN<br>CYPRESS, TX 77429 | 2977 | 4/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linden, Avie<br>c/o Hammer Galleries<br>32 East 67th Street<br>New York, NY 10065 | 532 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.09 | | | | | $74.09 |
| Liou, Heidi<br>95 Thayer St, Apt E<br>New York, NY 10040 | 3138 | 4/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $54.05 | | | | | $54.05 |
| List, Jordan<br>704 North Greenbrier Drive<br>Orange, CT 06477 | 850 | 3/19/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $48.81 | | | | | $48.81 |
| Lister, Joshua<br>7168 Linda Trace<br>Reynoldsburg, OH 43068 | 3119 | 4/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $109.05 | $109.05 |
| Little Red Robot<br>200 West 10th Street, Floor 1<br>New York, NY 10014 | 241 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $541.93 | | | | | $541.93 |
| Liu, Bi Si<br>930 New Depot St Apt# 5<br>Los Angeles, CA 90012 | 1244 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Liu, Jin Yun<br>1816 W. Commonwealth Ave.<br>Alhambra, CA 91803 | 1909 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Liu, Li Yun<br>465 Solano Ave<br>Los Angeles, CA 90012 | 2536 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Liu, Li Yun<br>465 Solano Ave<br>Los Angeles, CA 90012 | 2706 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liu, Li Yun<br>465 Solano Avenue<br>Los Angeles, CA 90012 | 1431 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liu, Lu Mei<br>2610 Manitou Ave<br>Los Angeles, CA 90031 | 1724 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Liu, Lu Mei<br>2610 Manitou Ave<br>Los Angeles, CA 90031 | 1725 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liu, Youju<br>1013 N Citrus Ave #A2<br>Covina, CA 91722 | 1990 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Liu, Yu Ai<br>3412 Manitou Ave.<br>Los Angeles, CA 90031 | 2481 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liu, Yu Ai<br>3412 Manitou Ave<br>Los Angeles, CA 90031 | 2377 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Liu, Yuan<br>1900 South Eads Street, Apt 831<br>Arlington, VA 22202 | 582 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $149.11 | | | | | $149.11 |
| LIU, YUXIA<br>2436 Adelia Ave<br>S. El Monte, CA 91733 | 854 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| LIU, YUXIA<br>2436 Adelia Ave<br>S. El Monte, CA 91733 | 3176 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Liu, Yuxia<br>2436 Adelia Ave<br>S. El Monte, CA 91733 | 3175 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Liwag, Nicholas<br>6271 San Ricardo Way<br>Buena Park, CA 90620 | 1030 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liz Cutting Service LLC Jeff Katofsky, Esq. 4558 Sherman Oaks Ave Sherman Oaks, CA 91403 | 133 | 1/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $18,496.20 | | | | | $18,496.20 |
| LMA SPC c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2343 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| LMA SPC c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2560 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Lo, Bing 2615 Kelburn Ave Rosemead, CA 91770 | 2704 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lo, Bing 2615 Kelburn Ave. Rosemead, CA 91770 | 2810 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| LO, KIMBRA C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2126 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| LO, KIMBRA C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2169 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| LO, KIMBRA C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2347 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| LO, KIMBRA C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2349 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| LO, KIMBRA C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2350 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| LO, KIMBRA C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2354 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Locke, Emily 206 Elm Street Unit 204697 New Haven, CT 06520 | 1019 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.23 | | | | | $60.23 |
| Loewen, Debra N319 Highview Rd Ixonia, WI 53036 | 725 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $147.28 | | | | | $147.28 |
| Logility, Inc. Contract Administration 470 East Paces Ferry Road Atlanta, GA 30305 | 1041 | 3/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $10,312.50 | | | | | $10,312.50 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lonergan, John Guthrie 270 Homewood Road Los Angeles, CA 90049 | 570 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | Unliquidated | | | | $0.00 | $0.00 |
| Lopez de Najarro, Maria Elena 4101 Oakwood Ave. Apt. 308 Los Angeles, CA 90004 | 3011 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez de Najarro, Maria Elena 4101 Oakwood Ave. Apt. 308 Los Angeles, CA 90004 | 3033 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lopez Vasquez, Teresa D. P.O. Box 15923 Los Angeles, CA 90015 | 2151 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lopez, Beira 1454 W. 3rd St #302 Los Angeles, CA 90017 | 2867 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Beira 1454 W. 3rd St #302 Los Angeles, CA 90017 | 2901 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| LOPEZ, BERTILA 619 1/2 W 101 St LOS ANGELES, CA 90044 | 1919 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lopez, Bertila 619 1/2 W. 101 St. Los Angeles, CA 90044 | 2201 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Blanca 1101 W. 56St Los Angeles, CA 90037 | 1488 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Blanca 1101 W. 56St Los Angeles, CA 90037 | 1629 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| LOPEZ, CAROLINE 730 DEL RIO WAY KISSIMMEE, FL 34758 | 910 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.23 | | | | | $20.23 |
| Lopez, Estela 6229 Albany St. Huntington Park, CA 90255 | 2053 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lopez, Estela 6229 Albany St. Huntington Park, CA 90255 | 2161 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Heriberto 6229 Albany St. Huntington Park, CA 90255 | 2179 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lopez, Heriberto 6229 Albany St. Huntington Park, CA 90255 | 2225 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Julio Francisco 711 S. Rampart Blvd. #104 Los Angeles, CA 90057 | 2052 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Lopez, Julio Francisco 711 S. Rampart Blvd. #104 Los Angeles, CA 90057 | 2125 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Lopez, Margarita 11333 Sherman Way Sun Valley, CA 91352 | 2203 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Lopez, Margarita 11333 Shermanway Ave. Sun Valley, CA 91352 | 1905 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Maria 141 S. Union Place Apt # 1 Los Angeles, CA 90026 | 2526 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Maria A 3836 S St Andrews Pl Los Angeles, CA 90062 | 2204 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lopez, Maria A 3836 S St Andrews Pl Los Angeles, CA 90062 | 2198 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Obdulia 440 E. 27 St Apt #20 Los Angeles, CA 90011 | 2945 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lopez, Obdulia 440 E. 27th St Apt # 20 Los Angeles, CA 90011 | 2951 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Lopez, Omar 241 W 53rd St. Los Angeles, CA 90037 | 1510 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Omar 241 W 53rd St. Los Angeles, CA 90037 | 1517 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lopez, Sonia Marleny 7317 Beach St Los Angeles, CA 90001 | 2273 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lopez, Sonia Marleny 7317 Beach St Los Angeles, CA 90001 | 2275 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lopez, Teresa D. P.O. Box 15923 Los Angeles, CA | 2059 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Los Angeles County Metropolitan Transportation Authority c/o Nossaman LLP Attn: Allan H. Ickowitz, Esq. 777 South Figueroa Street, 34th Floor Los Angeles, CA 90017 | 3422 | 11/19/2018 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $75,000.00 | | | | | $75,000.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 9 | 11/21/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $6,699.90 | | | $6,699.90 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 10 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $514.57 | | | $514.57 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 3359 | 9/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 3360 | 9/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 3361 | 9/19/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Baton Rouge, LA 70896 | 1341 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Baton Rouge, LA 70896 | 3337 | 7/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 55 | 12/6/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 69 | 12/13/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 464 | 2/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,901.48 | $4,843.77 | | | | $6,745.25 |
| Louy, Zara 742 23rd Street Santa Monica, CA 90402 | 445 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $88.31 | | | | $88.31 |
| Love, Farah 233 W 83 Street, Apt 4B New York, NY 10024 | 750 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $29.20 | | | | | $29.20 |
| Low, Grace 4 Beacon Way 812 Jersey City, NJ 07304 | 290 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| Lowmarkup, Inc. 2640 Walnut Avenue, Unit F Tustin, CA 92780 | 64 | 12/13/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,394.37 | | | | | $3,394.37 |
| Lu, Jing 3251 Isabel Ave Rosemead, CA 91770 | 1027 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lu, Sally Au 4417 Van Horne Ave Los Angeles, CA 90032 | 2272 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Lu, Sally Au 4417 Van Horne Ave Los Angeles, CA 90032 | 2324 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lucas, Daniel 2720 San Marino St. Apt # 9A Los Angeles, CA 90006 | 2096 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Lucas, Daniel 2720 San Marino St. Apt # 9A Los Angeles, CA 90006 | 2420 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Lucero, Guadalupe 970 Menlo Ave Apt 23 Los Angeles, CA 90006 | 1691 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Luchsinger, Steve 2917 Whalers Cove Circle Las Vegas, NV 89117 | 338 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $188.91 | | | | | $188.91 |
| Luisjuan, Alicia 6016 1/2 Corona Ave Huntington Park, CA 90255 | 1812 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Luisjuan, Alicia 6016 1/2 Corona Ave Huntington Park, CA 90255 | 2042 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lum, Katherine 7002 JFK Blvd. East #28I Guttenberg, NJ 07093 | 236 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $312.21 | | | | | $312.21 |
| Luo, Bi Xiang 120 Sycamore Park Dr Los Angeles, CA 90031 | 1384 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Luo, Bi Xiang 120 Sycamore Park Dr Los Angeles, CA 90031 | 1403 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Luo, Bixiang 120 Sycamore Park Dr Los Angeles, CA 90031 | 877 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Luo, Liyun 1156 6th Ave, Suite 620 New York, NY 10036 | 1063 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $69.00 | | | | | $69.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luriano, Eustorgia<br>PO Box 50744<br>Los Angeles, CA 90050-0744 | 940 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Luu, Linda<br>1173 Barrington Ct.<br>San Jose, CA 95121 | 1208 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.18 | | | | | $28.18 |
| LUU, MAY<br>7434 HELLMAN AVE<br>ROSEMEAD, CA 91770 | 3120 | 4/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.32 | | | | | $52.32 |
| LUVIANO, EUSTORGIA<br>PO BOX 50744<br>LOS ANGELES, CA 90050-0744 | 878 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ly, Dung Tran<br>2328 Griffin Avenue<br>Los Angeles, CA 90031 | 2025 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ly, Dung Tran<br>2328 Griffin Avenue<br>Los Angeles, CA 90031 | 2129 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ly, Sam A<br>573 Lynvue Pl<br>Pomona, CA 91768 | 1474 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Ly, Sam A<br>573 Lynvue Pl<br>Pomona, CA 91768 | 1614 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Ly, Sanh N<br>2328 Griffin Ave<br>Los Angeles, CA 90031 | 1735 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ly, Sanh N<br>2328 Griffin Ave<br>Los Angeles, CA 90031 | 1851 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Lykes, Esther<br>53 Clay St. #S207<br>Brooklyn, NY 11222 | 982 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| M. de Gonzalez, Micaela<br>7641 Saint Clair Ave.<br>N. Hollywood, CA 91605 | 2234 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ma, Li Juan<br>3458 Arroyo Seco Ave<br>Los Angeles, CA 90065 | 1785 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ma, Li Juan<br>3458 Arroyo Seco Ave<br>Los Angeles, CA 90065 | 2147 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ma, Queen<br>2520 Johnston Street<br>Los Angeles, CA 90031 | 1781 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ma, Queen<br>2520 Johnston Street<br>Los Angeles, CA 90031 | 1928 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| MA, XING ZHEN<br>1830 DITMAN AVE<br>LOS ANGELES, CA 90032 | 2947 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ma, Yongxia<br>1705 S. 4th St. #B<br>Alhambra, CA 91803 | 2109 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ma, Yongxia<br>1705 S. 4th St. #B<br>Alhambra, CA 91803 | 2312 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mace, Katie<br>125 Dunnell Road, #203<br>Maplewood, NJ 07040 | 1133 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACH SPEED PROPERTIES, INC.<br>ATTN: THOMAS POPOV<br>702 PATTERSON AVE.<br>AUSTIN, TX 78703 | 2288 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200,000.00 | | | | | $200,000.00 |
| Machado, Amy<br>432 S. Norton Ave. #310<br>Los Angeles, CA 90020 | 1381 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.28 | | | | | $20.28 |
| Mach-lau, Paulina<br>4849 Templeton Street<br>Ventura, CA 93003 | 1302 | 4/5/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $19.49 | | | | | $19.49 |
| Macias, Maria<br>2819 Glenn Ave<br>Los Angeles, CA 90023 | 2523 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Macias, Maria<br>2819 Glenn Ave<br>Los Angeles, CA 90023 | 2646 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Maddox, Natalie<br>12503 Kenobi Ct.<br>Cerritos, CA 90703 | 3423 | 11/23/2018 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $45.00 | | | | | $45.00 |
| Made in the USA Foundation<br>Attn: Joel D. Joseph, Chairman<br>8677 Villa La Jolla Drive<br>Suite 320<br>La Jolla, CA 92037 | 163 | 1/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Made in the USA Foundation<br>Attn: Joel D. Joseph, Chairman<br>8677 Villa La Jolla Drive<br>Suite 320<br>La Jolla, CA 92037 | 164 | 1/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Made in the USA Foundation<br>Attn: Joel D. Joseph, Chairman<br>8677 Villa La Jolla Drive<br>Suite 320<br>La Jolla, CA 92037 | 215 | 1/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Made in the USA Foundation<br>Attn: Joel D. Joseph, Chairman<br>8677 Villa La Jolla Drive<br>Suite 320<br>La Jolla, CA 92037 | 690 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| MADISON GAS & ELECTRIC<br>PO BOX 1231<br>MADISON, WI 53701-1231 | 851 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $318.93 | | | | | $318.93 |
| MAGALLON, ANA M.<br>4854 WIOTA STREET<br>LOS ANGELES, CA 90041 | 1281 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Magana, Grace<br>3022 N. California Ave.<br>Chicago, IL 60618-7010 | 260 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.99 | | | | | $45.99 |
| Mahdavi, Bahman<br>14 Windsor<br>Newport Beach, CA 92660 | 348 | 2/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $28.08 | | | | $28.08 |
| Mai, Shirley<br>3467 1/2 Marmion Wy<br>Los Angeles, CA 90065 | 2915 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mai, Shirley<br>3467 1/2 Marmion Wy<br>Los Angeles, CA 90065 | 2946 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mancilla, Marta E.<br>1509 E. 33rd St<br>Los Angeles, CA 90011 | 1399 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mancilla, Marta E.<br>1509 E. 33rd St<br>Los Angeles, CA 90011 | 1405 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Manhattan Associates Realty LLC<br>c/o Emor Management Inc.<br>Attn: Eytan Chissick, President<br>305A West 19th Street<br>New York, NY 10011 | 3288 | 5/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $551,092.42 | | | | | $551,092.42 |
| Manzoni, Gloria<br>436A Marion St Apt #2<br>Brooklyn, NY 11233 | 1204 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $15.00 | | | | | $15.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2295 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2297 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2316 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2317 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2379 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2518 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2519 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2550 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2564 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Map 98 Segregated Portfolio<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 David St.<br>Evanston, IL 60201 | 2586 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Map 98 Segregated Portfolio c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 David St. Evanston, IL 60201 | 2602 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Map 98 Segregated Portfolio c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 David St. Evanston, IL 60201 | 2652 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Marcelo Elidio Esteves Alves - Vendor Account: 109230 Av Sao Luis 192, Apt 817 Sao Paulo, SP 01046-001 Brazil | 197 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,000.00 | | | | | $1,000.00 |
| Marcelo Stockler Llana - Vendor Account: 109229 Rua Capao Da Serra, 51 Sao Paulo, SP 04289-090 Brazil | 195 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,000.00 | | | | | $1,000.00 |
| Mariano, Yolanda 605 Orme Ave. Los Angeles, CA 90023 | 1316 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Marietta, Anna 239 Elm Street South Amboy, NJ 08879 | 3197 | 4/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.00 | | | | | $42.00 |
| Marina Graphic Center, Inc. 12901 Cerise Ave. Hawthorne, CA 90250 | 4 | 11/18/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,917.31 | | | $0.00 | | $1,917.31 |
| Mark & Grant Debease JT Tenants 11 Fieldstone Road Rye, NY 10580 | 706 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Marquez, Julian 947 Lotus Circle San Dimas, CA 91773 | 1303 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Marquez, Olga 10352 Weigand Ave Los Angeles, CA 90002 | 2044 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Marquez, Olga 10352 Weigand Ave Los Angeles, CA 90002 | 2090 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Marroquin, Aida Estela 1853 E. Poppy St. Long Beach, CA 90805 | 1671 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | $0.00 | | | $0.00 |
| Marroquin, Aida Estela 1853 E. Poppy St. Long Beach, CA 90805-3105 | 1549 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Marsh USA Inc. Attn: Larry Lehan 1166 Avenue of the Americas New York, NY 10036 | 243 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $563.00 | | | | | $563.00 |
| Marsh USA Inc. Attn: Larry Lehan 1166 Avenue of the Americas New York, NY 10036 | 266 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Marsh USA Inc. Attn: Larry Lehan 1166 Avenue of the Americas New York, NY 10036 | 269 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $205,775.00 | | | | | $205,775.00 |
| Marsh USA Inc. Attn: Larry Lehan 1166 Avenue of the Americas New York, NY 10036 | 720 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $990.28 | $990.28 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsh USA Inc.<br>Attn: Larry Lehan<br>1166 Avenue of the Americas<br>New York, NY 10036 | 721 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Marsh USA Inc.<br>Attn: Larry Lehan<br>1166 Avenue of the Americas<br>New York, NY 10036 | 726 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Marsh USA Inc.<br>Attn: Larry Lehan<br>1166 Avenue of the Americas<br>New York, NY 10036 | 733 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $86,210.72 | | | | | $86,210.72 |
| Marsh USA, Inc.<br>Attn: Larry Lehan<br>1166 Avenue of the Americas<br>New York, NY 10036 | 3441 | 8/13/2019 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Marshall, Jo-Ann<br>c/o Seymone Clarke<br>3402 Estonia Drive<br>Bowie, MD 20716 | 1925 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $70.24 | | | | | $70.24 |
| Martin, Eddilisa<br>1305 Grayhawk Drive<br>Mansfield, TX 76063 | 819 | 3/16/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $84.44 | | | | | $84.44 |
| Martin, Juan Calmo<br>3003 Leeward Ave, Apt 303<br>Los Angeles, CA 90005 | 3013 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Martin, Juan Calmo<br>3003 Leeward Ave, Apt 303<br>Los Angeles, CA 90005 | 3025 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez de Delgado, Candelaria<br>965 E 46th St.<br>Los Angeles, CA 90011 | 3027 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez de Delgado, Candelaria<br>965 E 46th St.<br>Los Angeles, CA 90011 | 3046 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Martinez Salazar, Gladis G.<br>637 E. 95th St<br>Los Angeles, CA 90002 | 2398 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez Salazar, Gladis G.<br>637 E. 95th St.<br>Los Angeles, CA 90002 | 2407 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Martinez, Araceli<br>13915 Ruther Ave<br>Paramount, CA 90723 | 2386 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Martinez, Araceli<br>13915 Ruther Ave<br>Paramount, CA 90723 | 2614 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Martinez, Bonifacio Miranda<br>525 s lorena st<br>Los Angeles, CA 90063 | 1807 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Martinez, Filiberto<br>21922 Arline Ave<br>Hawaiian Gardens, CA 90716 | 2416 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez, Filiberto<br>21922 Arline Ave<br>Hawaiian Gardens, CA 90716 | 2531 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Martinez, Gabriella<br>6600 Warner Ave. #96<br>Huntington Beach, CA 92647 | 624 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Martinez, Gloria<br>1111 E 106th St<br>Los Angeles, CA 90002 | 1428 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Gloria<br>1111 E. 106th Street<br>Los Angeles, CA 90002 | 1361 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| MARTINEZ, MARIA<br>559 W. Colden Ave<br>Los Angeles, CA 90044 | 1477 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Martinez, Maria D.<br>559 W Colden Ave<br>Los Angeles, CA 90044 | 1570 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez, Maria M.<br>657 Belden Ave.<br>Los Angeles, CA 90022 | 2875 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez, Maria M.<br>657 Belden Ave.<br>Los Angeles, CA 90022 | 2902 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Martinez, Mariana<br>559 W Colden Ave<br>Los Angeles, CA 90044 | 1587 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| MARTINEZ, MARIANA<br>559 W COLDEN AVE<br>LOS ANGELES, CA 90044-5609 | 1536 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | | $0.00 |
| Martinez, Marielena<br>12834 Rancho Drive<br>Norwalk, CA 90650 | 1968 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Martinez, Marielena<br>12834 Rancho Drive<br>Norwalk, CA 90650 | 2003 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez, Rosa<br>609 W. Colden Ave.<br>Los Angeles, CA 90044 | 2019 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Martinez, Santos<br>1024 W 66th Street<br>Los Angeles, CA 90044 | 1460 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Martinez, Santos<br>1024 W 66th Street<br>Los Angeles, CA 90044 | 1592 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| MARTINEZ, VICTOR<br>600 E 97TH ST APT 200<br>INGLEWOOD, CA 90301-4394 | 650 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Martinez, Victoria<br>2580 N. Soto Street, #207<br>Los Angeles, CA 90032 | 1512 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Martini, Jessica<br>23-22 30th Rd, 11G<br>Astoria, NY 11102 | 1359 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.36 | | | | | $45.36 |
| Martorana, Dana<br>521 Jefferson St, Apt 5<br>Hoboken, NJ 07030 | 418 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.00 | | | | | $42.00 |
| Massachusetts Department of Revenue<br>436 Dwight Street<br>Springfield, MA 01103 | 1072 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Mateo A, Juan<br>430 S. Union Ave Apt #106<br>Los Angeles, CA 90017 | 2894 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mateo Pedro, Candelaria<br>144 W. Colden Ave<br>Los Angeles, CA 90003 | 1943 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mateo, Juan A<br>430 S. Union Ave #106<br>Los Angeles, CA 90017 | 2401 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mateo, Marcos Byron<br>144 W. Colden Ave<br>Los Angeles, CA 90003 | 2700 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mateo, Marcos Byron<br>144 W. Colden Ave<br>Los Angeles, CA 90003 | 2886 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mateo, Maria<br>1226 W. 98th St Apt 7<br>Los Angeles, CA 90044 | 1354 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mateo, Maria<br>1226 W. 98th St Apt. 7<br>Los Angeles, CA 90044 | 1343 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| MATEO, PASCUAL<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1401 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| MATEO, PASCUAL<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1442 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| MATEO, PASCUAL<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1448 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Mateo, Tomas<br>618 S. Bonnie Brae Street #207<br>Los Angeles, CA 90057 | 780 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Mateo, Tomas<br>618 S. Bonnie Brae Street #207<br>Los Angeles, CA 90057 | 791 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Mateos, Benjamin<br>842 Laveta Ter.<br>Los Angeles, CA 90026 | 2024 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Mateos, Benjamin<br>842 Laveta Ter.<br>Los Angeles, CA 90026 | 2296 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Matlow, Jeff<br>12026 Goshen Avenue<br>Apt 1<br>Los Angeles, CA 90049 | 3358 | 9/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| MATSON, WESLEY<br>1918 W. NEWPORT AVE.<br>CHICAGO, IL 60657-1026 | 855 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17.97 | | | | | $17.97 |
| Mattia, Christa<br>447 East 9th Street<br>Apt 5<br>New York, NY 10009 | 759 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $127.00 | | | | | $127.00 |
| Maturu, Ameet<br>396 8th St, Apt 3L<br>Brooklyn, NY 11215 | 474 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.50 | | | | | $48.50 |
| MATUSOW, HARRY<br>497 S EL MOLINO AVE #101<br>PASADENA, CA 91101-3485 | 130 | 1/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $5,269.23 | $8,000.00 | | | | $13,269.23 |
| Mavunkal, Romy<br>1313 N. Hayworth Ave.<br>W. Hollywood, CA 90046 | 3162 | 4/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Mayer, Mia<br>132 N 155th Street<br>Shoreline, WA 98133 | 440 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.37 | | | | | $50.37 |
| Mayer, Mia<br>2467 East Ave<br>Columbus, OH 43202-2913 | 3201 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.37 | | | | | $50.37 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayer, Mia 2467 East ave Columbus, OH 43202-2913 | 3202 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $50.37 | $50.37 |
| Mayor and City Council of Baltimore 200 Holiday Street Room #1 Bankruptcy Baltimore, MD 21202 | 3231 | 5/2/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $0.00 | | | $0.00 |
| Mayor and City Council of Baltimore 200 Holiday Street Room #1 Bankruptcy Baltimore, MD 21202 | 3331 | 6/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |
| Mayor and City Council of Baltimore 200 Holiday Street Room #1 Bankruptcy Baltimore, MD 21202 | 3428 | 9/11/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $2,805.77 | | | $2,805.77 |
| Mazariegos, Jackeline 1666 W 2nd St Apt #8 Los Angeles, CA 90026 | 2762 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Mazariegos, Jackeline 1666 W 2nd St Apt #8 Los Angeles, CA 90026 | 2889 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| McBirney, Blair 1419 25th Street Apt A Santa Monica, CA 90404 | 1213 | 4/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | | | | | $50.00 |
| McCoy-Meshey, Jennifer 479 W 146th St Apt 21 New York, NY 10031 | 1152 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| McCutcheon, Marin 27 Westminster Ave, Apt 206 Venice, CA 90291 | 2925 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $70.85 | | | | | $70.85 |
| McEown, Jessica 5930 County Road 21 Utopia, ON L0M 1T0 Canada | 1634 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,010.00 | | | | | $1,010.00 |
| McKnight, Lucy 2/28 Blinco Street Fremantle, Western Australia 6160 Australia | 537 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $232.00 | | | | | $232.00 |
| McLaughlin, Jonathan 1837 OXFORD ST ERIE, PA 16505-4609 | 389 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| McLeod, Ramona 119-46 238th Street Cambria Heights, NY 11411 | 3229 | 5/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $65.47 | | | | | $65.47 |
| MCP Holdings Master LP c/o Monarch Alternative Capital LP Attn: Andrew Herenstein 535 Madison Ave. New York, NY 10022 | 2130 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| MCP Holdings Master LP c/o Monarch Alternative Capital LP Attn: Andrew Herenstein 535 Madison Ave. New York, NY 10022 | 2509 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| McPherson, Lane 13921 Teagen Lane Yukon, OK 73099 | 374 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| McPherson, Lane 13921 Teagen Lane Yukon, OK 73099 | 1219 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| McPherson, Lane 13921 Teagen Lane Yukon, OK 73099 | 1238 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $50.00 | $50.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ME CHAR HANDBAGS<br>36 W 9TH ST.<br>APT. 2<br>NEW YORK, NY 10011-8979 | 1437 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| ME CHAR HANDBAGS<br>36 W 9TH ST.<br>APT. 2<br>NEW YORK, NY 10011-8979 | 1447 | 4/6/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| ME CHAR HANDBAGS<br>36 W 9TH ST.<br>APT. 2<br>NEW YORK, NY 10011-8979 | 1465 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| ME CHAR HANDBAGS<br>36 W 9TH ST.<br>APT. 2<br>NEW YORK, NY 10011-8979 | 2186 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Mecklenburg County Tax Collector<br>PO Box 31637<br>Charlotte, NC 28231 | 3056 | 4/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $371.75 | $6,222.77 | | | | $6,594.52 |
| Mecoli, Maria<br>8712 Via Ancho Rd.<br>Boca Raton, FL 33433 | 264 | 1/31/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $66.48 | $66.48 |
| Medel, Barbara<br>220 E 88th Pl<br>Los Angeles, CA 90003 | 2644 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| MEDICINE CHEST SERVICES<br>3303 HARBOR BLVD STE J3<br>COSTA MESA, CA 92626-1524 | 825 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| MEDICINE CHEST SERVICES<br>3303 HARBOR BLVD STE J3<br>COSTA MESA, CA 92626-1524 | 827 | 3/16/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,141.10 | | | $1,174.80 | | $4,315.90 |
| Medina, Gloria L.<br>5635 Monte Vista St.<br>Apt 103<br>Los Angeles, CA 90042 | 3158 | 4/24/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Medina, Gloria Laura<br>5635 Monte Vista St., Apt 103<br>Los Angeles, CA 90042 | 3140 | 4/24/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| Medina, Mario<br>3304 Morgan Ave<br>Los Angeles, CA 90011 | 608 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $75,000.00 | | | | $0.00 | $75,000.00 |
| Medina, Yolanda<br>10860 Jackson Ave.<br>Lynwood, CA 90262 | 1511 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Medina, Yolanda<br>10860 Jackson Ave.<br>Lynwood, CA 90262 | 1532 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Medoza, Rosa<br>1300 N. Hicks Ave.<br>Los Angeles, CA 90063 | 828 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Mei, Hu Xiu<br>832 S 4th St. #11<br>Alhambra, CA 91801 | 1584 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Melendez, Marta<br>7214 1/2 Marbrisa Ave<br>Huntington Park, CA 90255 | 2348 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Melendez, Marta<br>7214 1/2 Marbrisa Ave<br>Huntington Park, CA 90255 | 2743 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Melendez, Rosa<br>3838 S. Harvard Boulevard<br>Los Angeles, CA 90062 | 2970 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melendez, Rosa 3838 S. Harvard Boulevard Los Angeles, CA 90062 | 2972 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Melgar, Alicia 1301 W Court St. Apt. 207 Los Angeles, CA 90026 | 1861 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Melgar, Alicia 1301 W Court St. Apt. 207 Los Angeles, CA 90026 | 2107 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Memecan, Zeynep 555 W 23rd St. Apt N7N New York, NY 10011 | 2258 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | | | | $60.00 |
| Memmo, Donna 5075 Donovan DR Alexandria, VA 22304-7758 | 478 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.68 | | | | | $30.68 |
| MEMPHIS LIGHT, GAS & WATER POB 430 MEMPHIS, TN 38101 | 2494 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $764.83 | | | | | $764.83 |
| Mendelsohn, Inga 3985 Sunswept Dr Studio City, CA 91604 | 255 | 2/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Mendelsohn, Inga 3985 Sunswept Dr Studio City, CA 91604 | 909 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $20.00 | $20.00 |
| Mendelsohn, Inga 3985 Sunswept Dr. Studio City, CA 91604 | 905 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $20.00 | | | | | $20.00 |
| Mendez, Diosis 4118 W. Rosewood Ave. Apt # 106 Los Angeles, CA 90004 | 1894 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mendez, Diosis 4118 W. Rosewood Ave. Apt # 106 Los Angeles, CA 90004 | 1995 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mendez, LaToya 1271 Sadler DR San Marcos, TX 78666-7972 | 3350 | 8/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.15 | | | | | $28.15 |
| Mendez, Maria PO Box 101 Maywood, CA 90270 | 2163 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mendez, Maria PO Box 101 Maywood, CA 90270 | 2219 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mendoza , Rosa 1300 N Hicks Ave. Los Angeles, CA 90063 | 2143 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mendoza, Rosa 1300 N Hicks Av. Los Angeles, CA 90063 | 1229 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mendoza, Rosa 1300 N Hicks Av. Los Angeles, CA 90063 | 2132 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Menjivar, Roxana 639 S. Commonwealth Av. Apt. 507 Los Angeles, CA 90005 | 2903 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Menjivar, Roxana 639 S. Commonwealth Av. Apt. 507 Los Angeles, CA 90005 | 2906 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menshouse, Leslye 139 Gregory Place West Palm Beach, FL 33405 | 306 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $68.00 | | | | | $68.00 |
| Mentado Negrete, Teresa 332 82nd St Apt 3 Los Angeles, CA 90003 | 1794 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mentado Negrete, Teresa 332 82nd St Apt 3 Los Angeles, CA 90003 | 2089 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Merlos, Santos Isabel 374 Patton Street Los Angeles, CA 90026 | 1979 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Merrill Corporation One Merrill Circle Saint Paul, MN 55108 | 948 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Metlox, LLC c/o Tolkin Group 51 West Dayton Street, Suite 200 Pasadena, CA 91105 | 617 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $215,948.00 | | | | | $215,948.00 |
| Metropolitan Mechanical Contractors, Inc. 124 W 60th Street New York, NY 10023 | 3 | 11/18/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $51,106.52 | | | | | $51,106.52 |
| Metropolitan Mechanical Contractors, Inc. 124 W 60th Street New York, NY 10023 | 45 | 12/5/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,683.76 | | | | | $2,683.76 |
| Mezey, Gail 1516 Cardiff Rd Columbus, OH 43221 | 2443 | 4/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $51.60 | | | | | $51.60 |
| MIAMI DADE WATER AND SEWER DEPARTMENT ATTN COLLECTION BRANCH/BANKRUPTCY UNIT PO Box 330316 MIAMI, FL 33233-0316 | 844 | 3/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $628.75 | | | | | $628.75 |
| MIAMI NEW TIMES LLC PO BOX 011591 MIAMI, FL 33101-1591 | 1546 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Miami New Times, LLC PO Box 011591 Miami, FL 33101 | 1255 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| MIAMI-DADE COUNTY TAX COLLECTOR 200 NW 2ND AVENUE SUITE #430 MIAMI, FL 33128 | 3048 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Miami-Dade County Tax Collector 200 NW 2nd Avenue Suite #430 Miami, FL 33128 | 3408 | 2/21/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $16,042.40 | | | | $16,042.40 |
| MICELI, GRACE 94 CENTRAL AVE APT 2L BROOKLYN, NY 11206-6305 | 50 | 12/6/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,189.36 | | | | | $1,189.36 |
| Michigan Department of Treasury 3030 W. Grand Blvd-Cadillac Place, Ste 10-200 Detroit, MI 48202 | 397 | 2/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, its subsidiary c/o Joseph E. Shickich, Jr. Riddell Williams P.S. 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 1660 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation, Microsoft Online, and Microsoft Licensing Fox Rothschild LLP Joseph E. Shickich, Jr. 1001 4th Ave, Suite 4500 Seattle, WA 98154 | 1743 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Microsoft Corporation, Microsoft Online, and Microsoft Licensing Fox Rothschild LLP Joseph E. Shickich, Jr. 1001 4th Ave, Suite 4500 Seattle, WA 98154 | 3348 | 8/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,224,229.74 | | | | | $1,224,229.74 |
| Migel, Edon M 5215 Union Dr. #102 Los Angeles, CA 90017 | 743 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Miguel, Edin M 521 S. Union Dr. #102 Los Angeles, CA 90017 | 697 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Miguel, Edin M 521 S. Union Dr. #102 Los Angeles, CA 90017 | 1585 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Miguel, Edin Marcus 521 S Union Dr #102 Los Angeles, CA 90017 | 1561 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Miguel, Maria 521 S. Union Dr. Apt. # 102 Los Angeles, CA 90017 | 698 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Miguel, Maria 521 S. Union Dr. Apt. # 102 Los Angeles, CA 90017 | 705 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Mikolajcyk, Albert 719 Reef Rd Lockport, IL 60441 | 335 | 2/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $65.40 | | | | | $65.40 |
| Millan, Maria 6053 Springvale Dr. Los Angeles, CA 90042 | 883 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Millan, Maria 6053 Springvale Dr. Los Angeles, CA 90042 | 884 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Mills, Matthew 145 Park Place Ste. 6A Brooklyn, NY 11217 | 3150 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $116.00 | | | | | $116.00 |
| Mills, Sharolyne 2710 Clear Creek Road #207 Killeen, TX 76549 | 3195 | 4/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $98.00 | | | | | $98.00 |
| Mills, Sharolyne 2710 Clear Creek Road #207 Killeen, TX 76549 | 3196 | 4/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $98.00 | | | | | $98.00 |
| Miranda, Aurelia Medina 321 N Cummings St Los Angeles, CA 90033 | 2607 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Miranda, Aurelia Medina 321 N Cummings St Los Angeles, CA 90033 | 2887 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Miranda, Bonifacio 525 S Lorena St Los Angeles, CA 90063 | 1841 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Miranda, Cantalicia 714 W Vernon Ave Los Angeles, CA 90037 | 1745 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miranda, Cantalicia 714 W Vernon Ave Los Angeles, CA 90037 | 1872 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Miranda, Cantalicia 714 W Vernon Ave Los Angeles, CA 90037 | 2100 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Miranda, Cantalicia 714 W Vernon Ave Los Angeles, CA 90037 | 2185 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Miranda, Elva 3260 Hope St Huntington Park, CA 90255 | 3082 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Miranda, Elva 3260 Hope St Huntington Park, CA 90255 | 3083 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mirek, Lori 8 Betty Lane Atherton, CA 94027 | 221 | 1/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $82.65 | | | | $82.65 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 80 | 12/15/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 81 | 12/15/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $7,113.80 | | | $7,113.80 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 463 | 2/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Mitchell Silberberg & Knupp, LLP c/o Richard B. Sheldon, Esq. 11377 W. Olympic Blvd. Los Angeles, CA 90064 | 95 | 12/23/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Mitchell Silberberg & Knupp, LLP c/o Richard B. Sheldon, Esq. 11377 W. Olympic Blvd. Los Angeles, CA 90064 | 120 | 12/29/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Mitchell, Anna 2409 Highway 85 South Fayetteville, GA 30215 | 333 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $36.72 | | | | | $36.72 |
| Mitchell, Anna 2409 Hwy 85 South Fayetteville, GA 30215 | 833 | 3/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $36.72 | $36.72 |
| Mitchell, Anna 2409 Hwy 85 South Fayetteville, GA 30215 | 838 | 3/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $36.72 | | | | | $36.72 |
| Mitchell, Dijon C 555 E27th Street, Apt 22 Paterson, NJ 07514 | 1130 | 3/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $34.00 | | | | | $34.00 |
| Moac Mall Holdings, LLC Attn: Kathleen J. Allen 60 East Broadway Bloomington, MN 55425 | 3165 | 4/25/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $387,298.72 | | | | | $387,298.72 |
| Mode Public Relations LLC 547 Broadway, 2nd Fl New York, NY 10002 | 151 | 1/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| MODE PUBLIC RELATIONS LLC 547 BROADWAY, 2ND FL NEW YORK, NY 10002 | 154 | 1/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Mode Public Relations LLC 547 Broadway, 2nd Fl New York, NY 10002 | 155 | 1/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moiso, Shelby L.<br>20 Via Palacio<br>San Clemente, CA 92673 | 403 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $123.12 | | $123.12 |
| Mokhtarzadeh, Mathew<br>340 S ELM DR<br>APT 101<br>BEVERLY HILLS, CA 90212-4623 | 3257 | 5/12/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | | | | | $50.00 |
| MOLINA RENDERO, ANA G<br>845 W 55TH ST APT #3<br>LOS ANGELES, CA 90037 | 1870 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| MOLINA RENDERO, ANA G<br>845 W 55TH ST APT #3<br>LOS ANGELES, CA 90037 | 1892 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Molina, Anita<br>2035 Echo Park Ave<br>Los Angeles, CA 90026 | 3259 | 5/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Molina, Anita<br>2035 Echo Park Ave<br>Los Angeles, CA 90026 | 3260 | 5/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mollinedo, Maria Eugenia<br>1130 E 101 St.<br>Los Angeles, CA 90002 | 1408 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mollring, Brooke<br>15 Malicoat Court<br>Oakley, CA 94561 | 227 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.16 | | | | | $56.16 |
| MON, SARA<br>10965 ROEBLING AVE<br>LOS ANGELES, CA 90024 | 365 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $52.20 | | | | | $52.20 |
| Monarch Alternative Solutions Master Fund Ltd<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2475 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Monarch Alternative Solutions Master Fund Ltd<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2795 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Monarch Capital Master Partners II LP<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2248 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Monarch Capital Master Partners II LP<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2662 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Monarch Capital Master Partners III LP<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2462 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Monarch Capital Master Partners III LP<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2702 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monarch Debt Recovery Master Fund Ltd<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2285 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Monarch Debt Recovery Master Fund Ltd<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2728 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2271 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2290 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2310 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2333 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2337 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2341 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2376 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2411 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2436 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2465 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2734 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Monarch Master Funding Ltd.<br>c/o Monarch Alternative Capital LP<br>Attn: An Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2872 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Mondragon, Lorena M<br>7118 Seville Ave #B<br>Huntington Park, CA 90255 | 1852 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Mondragon, Lorena M<br>7118 Seville Ave #B<br>Huntington Park, CA 90255 | 2017 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Monjaras, Sandra<br>16122 Parkside Ln Apt # E<br>Huntington Beach, CA 92647 | 1633 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Monjaras, Sandra<br>16122 Parkside Ln Apt # E<br>Huntington Beach, CA 92647 | 1742 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |
| Monroy, Blanca E<br>2849 San Marino St Apt. 203<br>Los Angeles, CA 90006 | 1326 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Monroy, Blanca E<br>2849 San Marino St Apt. 203<br>Los Angeles, CA 90006 | 1334 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Montalvo, Jian<br>917 W. Duarte Rd. #8.<br>Arcadia, CA 91007 | 3212 | 5/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.20 | | | | | $87.20 |
| Montaque, Natasha<br>135 Pitt St Apt-317<br>New York, NY 10002 | 452 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $124.90 | | | | | $124.90 |
| Montenegro, Carlos<br>6036 Fayette St. #6<br>Los Angeles, CA 90042 | 2030 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Montenegro, Carlos<br>6036 Fayette St. #6<br>Los Angeles, CA 90042 | 2195 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Monterrubio, Teresa<br>915 S. Westlake Ave. # Apt 29<br>Los Angeles, CA 90006 | 2154 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Monterrubio, Teresa<br>915 S. Westlake Ave. # Apt 29<br>Los Angeles, CA 90006 | 2218 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Montes de Oca, Dalila<br>4815 1/2 S. Vermont Ave #3<br>Los Angeles, CA 90037 | 3047 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Montes de Oca, Dalila<br>4815 1/2 S. Vermont Ave<br>Apt #3<br>Los Angeles, CA 90037 | 3091 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Montes, Esperanza<br>3715 Wall St<br>Los Angeles, CA 90011 | 1939 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Montes, Esperanza<br>3715 Wall St<br>Los Angeles, CA 90011 | 2076 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County, MD Office of County Attorney for Mont Co MD (EOB) 101 Monroe Street, 3rd Flr Rockville, MD 20850 | 62 | 12/12/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $18,779.67 | $20,692.54 | | | | $39,472.21 |
| Montgomery Mall Owner LLC c/o LeClairRyan, PC ATTN: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th floor New Haven, CT 06511 | 1686 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $173,800.96 | | | | | $173,800.96 |
| Montoni, Joseph 4140 7th Street, NW Washington, DC 20011 | 287 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $29.61 | | | | | $29.61 |
| Moodie, Ellen 15 E Franklin Ave #420 Minneapolis, MN 55404 | 1162 | 4/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $80.00 | | | | | $80.00 |
| Mooney, Laura 508 Octavia St. Apt. 4 San Francisco, CA 94102 | 792 | 3/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200.00 | | | | | $200.00 |
| Moore, Ishakia 86-84 208th street Apt. 3g Queens Village, NY 11427 | 1308 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $99.00 | | | | | $99.00 |
| Morales, Dinora 6036 Fayette ST. #6 Los Angeles , CA 90042 | 2062 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Morales, Dinora 6036 Fayette St. # 6 Los Angeles, CA 90042 | 2101 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Morales, Edith 7800 S Figueroa St. Apt. #104 Los Angeles, CA 90003 | 2967 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Morales, Edith 7800 S Figueroa St. Apt. #104 Los Angeles, CA 90003 | 2984 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| MORALES, IRENE C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2172 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| MORALES, IRENE C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2344 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| MORALES, IRENE C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2345 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| MORALES, IRENE C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2373 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| MORALES, IRENE C/O EISENBERG & BAUM LLP ATTN: ERIC BAUM, ESQ. 24 UNION SQUARE EAST 4TH FL NEW YORK, NY 10003 | 2463 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, IRENE<br>C/O EISENBERG & BAUM LLP<br>ATTN: ERIC BAUM, ESQ.<br>24 UNION SQUARE EAST 4TH FL<br>NEW YORK, NY 10003 | 2464 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Morales, Matilde<br>627 E Martin Luther King Jr. Blv<br>Los Angeles, CA 90011 | 1752 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Morales, Matilde<br>627 E Martin Luther King Jr. Blv<br>Los Angeles, CA 90011 | 1980 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Morales, Rocio<br>6043 1/2 Malabar St<br>Huntington Park, CA 90255 | 3068 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Morales, Rocio<br>6043 1/2 Malabar St<br>Huntington Park, CA 90255 | 3071 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Morales, Rodolfo<br>c/o Reisner & King LLP<br>14724 Ventura Blvd., Suite 1210<br>Sherman Oaks, CA 91403 | 638 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Morales, Willy Sontay<br>c/o Keith A. Fink & Associates<br>1990 S BUNDY DR STE 620<br>Los Angeles, CA 90025-5690 | 202 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Moran, Aurora<br>2319 Ocean View Ave. Apt # 5<br>Los Angeles, CA 90057 | 2703 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Moran, Aurora<br>2319 Ocean View Ave. Apt # 5<br>Los Angeles, CA 90057 | 2779 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Moran, Elsa<br>150 West Vernon Ave<br>Los Angeles, CA 90037 | 1762 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Moran, Elsa<br>150 West Vernon Ave<br>Los Angeles, CA 90037 | 2233 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Moreno, Ernesto<br>3815 Randolph St<br>Apt # A<br>Huntington Park, CA 90255 | 1321 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Moreno, Ernesto<br>3815 Randolph St<br>Apt # A<br>Huntington Park, CA 90255 | 1332 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Morenoff, Deana<br>4 Howland Avenue<br>Beacon, NY 12508 | 931 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $96.00 | | | | | $96.00 |
| Mori Kwong, Hang Lin<br>11915 Wild Flax Ln<br>Moreno Valley, CA 92557 | 2383 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Mori Kwong, Hang Lin<br>11915 Wild Flax Ln<br>Moreno Valley, CA 92557 | 2387 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Moriarty McLaughlin, Fiona<br>2200 Colorado Ave #721<br>Santa Monica, CA 90404 | 456 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| MORTMAN, FREDERICK R<br>1580 E 29TH ST 3RD FL<br>BROOKLYN, NY 11229 | 3200 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mortman, Frederick R<br>2079 Yarmouth D<br>Boca Raton, FL 33434 | 3198 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Morvan, Marie-Yan<br>575 3rd Street Apt 5E<br>Brooklyn, NY 11215 | 618 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $37.50 | | | | | $37.50 |
| Moscosa, Linda<br>1355 W. Court St. Apt #606<br>Los Angeles, CA 90026 | 1819 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Moscosa, Linda<br>1355 W. Court St. Apt #606<br>Los Angeles, CA 90026 | 2068 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| MOSES, PAMELA<br>804 HOLLY ST<br>MEMPHIS, TN 38112 | 3057 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Moses, Pamela<br>804 Holly St<br>Memphis, TN 38112 | 3075 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Moses, Pamela<br>P.O. Box 80564<br>Memphis, TN 38108 | 107 | 12/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Moses, Pamela<br>PO Box 80564<br>MEMPHIS, TN 38108 | 3064 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Mostowski, Stephanie<br>918 N Larrabee St<br>Unit A<br>Chicago, IL 60610 | 3221 | 5/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $18.00 | | | | | $18.00 |
| Moyers, Hayley<br>48 Wakefield Drive<br>Atlanta, GA 30309 | 3113 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $84.24 | $84.24 |
| Mr. Hose, Inc<br>5574 E. Washington Bl.<br>Commerce, CA 90040 | 802 | 3/15/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| Mui, Coong<br>3821 Baldwin St.<br>Los Angeles, CA 90031 | 1728 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Mui, Coong<br>3821 Baldwin St.<br>Los Angeles, CA 90031 | 1754 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Mulhern, Whitney<br>85 John St<br>Apt 3N<br>New York, NY 10038 | 3295 | 5/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $34.00 | | | | | $34.00 |
| Multnomah County-DART<br>P.O. Box 2716<br>Portland, OR 97208 | 76 | 12/12/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $9,723.01 | | | $9,723.01 |
| Munoz, Ana<br>727 Matthews St<br>Los Angeles, CA 90023 | 2927 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Munoz, Ana<br>727 Matthews St<br>Los Angeles, CA 90023 | 2930 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Muse Management, Inc.<br>150 Broadway, Suite 1101<br>New York, NY 10038 | 985 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| NAF Global Logistics Limited<br>Room 1505-1506 Stelux House<br>698 Prince Edward Road East<br>San Po Kong, Kowloon<br>Hong Kong | 757 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAF GLOBAL LOGISTICS LIMITED ROOM 1505-1506, STELUX HOUSE 698 PRINCE EDWARD ROAD EAST SAN PO KONG, KOWLOON HONG KONG | 758 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,846.45 | | | | | $3,846.45 |
| Naftalis, Sarah 1125 Park Avenue, Apt. 7B New York, NY 10128 | 640 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $82.00 | | | | | $82.00 |
| NAGARAJAN KARPAGAM & R VASUDEVAN 1206 MEADOW GLEN DR. FRANKFORT, KY 40601 | 3304 | 6/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| NAGARAJAN KARPAGAM & R VASUDEVAN 1206 MEADOW GLEN DR. FRANKFORT, KY 40601 | 3305 | 6/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $9.99 | | | | $9.99 | $19.98 |
| NAGARAJAN KARPAGAM & R VASUDEVAN 1206 MEADOW GLEN DR. FRANKFORT, KY 40601 | 3307 | 6/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Nakash, Claudia 1225 Club View Dr Los Angeles, CA 90024 | 1998 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.00 | | | | | $80.00 |
| NAPCO MEDIA ATTN: CHERYL PATTERSON 1500 SPRING GARDEN STREET SUITE 1200 PHILADELPHIA, PA 19130 | 2202 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| NAPCO MEDIA ATTN: CHERYL PATTERSON 1500 SPRING GARDEN STREET SUITE 1200 PHILADELPHIA, PA 19130 | 3394 | 12/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| NAPCO Media Attn: Cheryl Patterson 1500 Spring Garden Street Suite 1200 Philadelphia, PA 19130 | 3396 | 12/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Nassau, Natalie 1115 5th St #302 Santa Monica, CA 90403 | 1163 | 3/31/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $49.28 | | | | | $49.28 |
| National Commercial Recovery, Inc., a California corporation d/b/a Blair Smith and Associates Glenn A. Besnyl, Esq. 750 N. Diamond Bar Blvd., Ste. 104 Diamond Bar, CA 91765 | 75 | 12/8/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $47,264.98 | | | | | $47,264.98 |
| Natural Energy Lab 4417 Bellingham Ave Studio City, CA 91604 | 261 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $400.00 | | | | | $400.00 |
| Naves, Blanca N 1616 W 36th Place Los Angeles, CA 90018 | 1678 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Naves, Blanca Nicolasa 1616 W 36th Pl Los Angeles, CA 90018 | 1666 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Nawn, Andrew 312 West 76th St. Apt 5F New York, NY 10023 | 482 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $15.46 | | | | | $15.46 |
| Neal, Ivy 12 Harness Lane Levittown, NY 11756 | 3194 | 4/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| NEEDLE, INC 14864 PONY EXPRESS ROAD BLUFFDALE, UT 84065 | 237 | 1/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $22,293.00 | | | $1,694.95 | | $23,987.95 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neiger, Roslyn<br>17 Manchester Drive<br>Spring Valley, NY 10977 | 500 | 2/23/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $36.00 | | | | | $36.00 |
| NEMAN BROTHERS & ASSOC., INC.<br>C/O LAW OFFICES OF NICO N. TABIBI, APC<br>9454 WILSHIRE BLVD., PH<br>BEVERLY HILLS, CA 90212 | 2247 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| NEMAN BROTHERS & ASSOC., INC.<br>C/O LAW OFFICES OF NICO N. TABIBI, APC<br>9454 WILSHIRE BLVD., PH<br>BEVERLY HILLS, CA 90212 | 3430 | 1/15/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Nemanim, Tatiana<br>1138 Stanford st<br>Santa Monica, CA 90403 | 1896 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $9.70 | | | | | $9.70 |
| Neri, Philip<br>23035 Mehden Ave<br>Carson, CA 90745 | 384 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $106.82 | | | | | $106.82 |
| Neugass, Shane<br>8265 Fountain Ave. #101<br>West Hollywood, CA 90046 | 228 | 1/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $9.81 | | | | | $9.81 |
| Neugass, Shane<br>8265 Fountain Ave. #101<br>West Hollywood, CA 90046 | 898 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $9.81 | | | | | $9.81 |
| Nevada Power Company dba NV Energy<br>P.O. Box 10100<br>Reno, NV 89520 | 295 | 2/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $2,501.08 | | | | | $2,501.08 |
| New Jersey Turnpike Authority<br>Mark Schneider, Esq.<br>581 Main Street, P.O. Box 5042<br>Woodbridge, NJ 07095 | 142 | 1/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.40 | | | | | $63.40 |
| New Jersey Turnpike Authority<br>Mark Schneider, Esq.<br>581 Main Street, P.O. Box 5042<br>Woodbridge, NJ 07095 | 3256 | 5/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.40 | | | | | $63.40 |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 3128 | 4/20/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 213 | 1/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 318 | 2/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 3334 | 7/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 3401 | 1/19/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| NEWMAN, ALLISON<br>18 MCINTOSH DR<br>LOCKPORT, NY 14094-5013 | 1240 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| NEWSOME, TOMMIE<br>PO BOX 71102<br>NEWNAN, GA 30271 | 131 | 1/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $17,000.00 | | | | | $17,000.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Amy<br>208 Elizabeth Ave<br>Monterey Park, CA 91755 | 1002 | 3/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ng, Amy<br>208 Elizabeth Ave<br>Monterey Park, CA 91755 | 1156 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ng, Amy<br>208 Elizabeth Ave<br>Monterey Park, CA 91755 | 1187 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Ng, Moon Chun Li<br>11255 Frankmont Ct.<br>El Monte, CA 91732 | 2206 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ng, Rui Xin<br>4914 Druid St<br>Los Angeles, CA 90032 | 3069 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ng, Rui Xin<br>4914 Druid St<br>Los Angeles, CA 90032 | 3070 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ng, Siu Chun<br>358 S. Willard Ave<br>San Gabriel, CA 91776 | 2963 | 4/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ng, Siu Chun<br>358 S. Willard Ave<br>San Gabriel, CA 91776 | 2971 | 4/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ng, Suk Fun<br>741 New Depot St.<br>Los Angeles, CA 90012-1609 | 1457 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ng, Suk Fun<br>741 New Depot St.<br>Los Angeles, CA 90012-1609 | 1458 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Nguyen, Joyce<br>13781 Cherry St. #5<br>Westminster, CA 92683 | 363 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.21 | | | | | $58.21 |
| Nguyen, Joyce<br>13781 Cherry St. #5<br>Westminster, CA 92683 | 633 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.21 | | | | | $58.21 |
| Nguyen, Lanny<br>81 Christina Cir<br>Wheaton , IL 60189 | 3345 | 8/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $68.36 | | | | | $68.36 |
| Nguyen, Michele<br>3242 Prospect Ave<br>Rosemead, CA 91770 | 643 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $111.18 | | | | | $111.18 |
| Nguyen, Tam<br>8391 Beverly Blvd 258<br>Los Angeles, CA 90048 | 3275 | 5/22/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $63.22 | | | | | $63.22 |
| Nicklos, Katherine<br>Katie Sue Nicklos<br>100 Atlantic Ave # 2N<br>Brooklyn, NY 11201 | 178 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $92.00 | | | | | $92.00 |
| Nieto, Margarita A<br>555 W Cesar Chavez Av # 109<br>Los Angeles, CA 90012 | 2056 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Nieto, Margarita A<br>555 W Cesar Chavez Av # 109<br>Los Angeles, CA 90012 | 2212 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Nikkhoo, Tara<br>130 North Westgate Avenue<br>Los Angeles, CA 90049 | 1251 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $36.46 | $36.46 |
| Nili, Ali<br>5225 Pooks Hill Rd, Apt 1701S<br>Bethesda, MD 20814 | 240 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nili, Ali 5225 Pooks Hill Rd, Apt 1701S Bethesda, MD 20814 | 1362 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Nobles, Rosemilia 911 W. 48th St Los Angeles, CA 90037 | 2064 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Nobles, Rosemilia 911 W. 48th St Los Angeles, CA 90037 | 1948 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Nonoal, Vitaliano 611 W 42nd Pl Los Angeles, CA 90037 | 2395 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Nonoal, Vitaliano 611 W 42nd Pl Los Angeles, CA 90037 | 2726 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Norlaine, Inc. 1449 West Industrial Park Street Covina, CA 91722 | 2158 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,856.63 | | | | | $3,856.63 |
| North American Textile Company LLC NATco 346 W. Cerritos Ave Glendale, CA 91204 | 99 | 12/27/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,736.25 | | | $493.00 | | $4,229.25 |
| Northeast Ohio Regional Sewer District 40 Severance Circle Cleveland, OH 44118 | 3329 | 6/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.30 | | | | | $34.30 |
| Northern States Power Company, A Minnesota Corporation, d/b/a Xcel Energy Attn: Bankruptcy Department PO Box 9477 Minneapolis, MN 55484 | 12 | 11/22/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,423.44 | | | | | $1,423.44 |
| NorthPark Partners, LP James Billingsley 2950 N. Harwood St., Ste. 2100 Dallas, TX 75201 | 2304 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $20,052.58 | | | | | $20,052.58 |
| Noyes, Victoria 204 Spencer Ave Chelsea, MA 02150 | 3365 | 10/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Nozar, Nicole 5359 Aura Ave Tarzana, CA 91356 | 454 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $41.42 | | | | | $41.42 |
| NSTAR ELECTRIC COMPANY DBA EVERSOURCE ENERGY HONOR HEATH, ESQ. EVERSOURCE ENERGY 107 SELDEN ST BERLIN, CT 06037 | 141 | 1/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,012.94 | | | | | $1,012.94 |
| Nstar Gas Comapany dba Eversource Energy Honor Heath, Esq. 107 Selden Street Berlin, CT 06037 | 146 | 1/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $41.62 | | | | | $41.62 |
| NUNEZ, AARON 1315 PROSPECT AVE APT 5B BRONX, NY 10459 | 615 | 3/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $15,545.20 | | | | | $15,545.20 |
| Nuñez, Ofelia 9160 Sonrisa St Spc 25 Bellflower, CA 90706 | 3213 | 5/2/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Nuñez, Ofelia 9160 Sonrisa St Spc 25 Bellflower, CA 90706 | 3220 | 5/2/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Nungaray, Rosa 5420 Van Ness. Ave. Los Angeles, CA 90062 | 2013 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nungaray, Rosa 5420 Van Ness. Ave. Los Angeles, CA 90062 | 3045 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Nurenberg, Elizabeth 2260 West 20th Los Angeles, CA 90018 | 211 | 1/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200.00 | | | | | $200.00 |
| NW NATURAL PO BOX 6017 PORTLAND, OR 97228-6017 | 735 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $101.00 | | | | | $101.00 |
| NYC Department of Finance Catherine Leung Supervisor Bankruptcy & Assignment Unit 345 Adams Street, 10th Floor Brooklyn, NY 11201 | 354 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| NYC Department of Finance Tax, Audit and Enforcement Division Attn: Bankruptcy Unit 345 Adams Street, 10th Floor Brooklyn, NY 11201 | 712 | 3/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $1,723.03 | | | | $1,723.03 |
| NYC Office of Administrative Trials and Hearings Simone Salloum 66 John St., 10th Fl. New York, NY 10038 | 122 | 1/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $6,359.17 | | $0.00 | | | $6,359.17 |
| NYE, MADDY 3833 OAKLAND AVE MINNEAPOLIS, MN 55407-2512 | 1553 | 4/8/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $78.00 | | | | | $78.00 |
| OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH RD DEPT 479 PONTIAC, MI 48341-0479 | 38 | 11/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| O'Berry, Dan PO Box 310573 Brooklyn, NY 11231 | 3199 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Ocean Blue Environmental Services, Inc. 925 West Esther St. Long Beach, CA 90813 | 1504 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Oceana Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2167 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Oceana Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2315 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2397 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2433 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2446 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2468 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2469 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2533 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2535 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2542 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2552 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2604 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2672 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Oceana Master Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2679 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Ochoa, Luis F.<br>1564 E 51st St<br>Los Angeles, CA 90011 | 2492 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ochoa, Luis F.<br>1564 E 51st St<br>Los Angeles, CA 90011 | 2701 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Oganyan, Narine<br>300 E. Providencia Ave. #201<br>Burbank, CA 91502 | 550 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $70.00 | | | | | $70.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO Box 15567<br>COLUMBUS, OH 43215-0567 | 984 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.70 | $5,194.36 | | | | $5,227.06 |
| Ojeda, Renato<br>2624 Maple Ave. Apt #7<br>Los Angeles, CA 90011 | 2415 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ojeda, Renato<br>2624 Maple Ave. Apt #7<br>Los Angeles, CA 90011 | 2417 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Olive, Kimberly<br>56 Harris Dr.<br>Oceanside, NY 11572 | 573 | 2/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $18.43 | | | | | $18.43 |
| Olivier, Kimberly<br>1407 Gough St.<br>Apt. 5<br>San Francisco, CA 94109 | 1140 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| OLYMPIC WIRE & EQUIPMENT CO., INC.<br>PO BOX 3227<br>NEWPORT BEACH, CA 92659-0859 | 1288 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| O'Neil Langan Architects<br>Daniel Metzger<br>15 W 37th Street, 15th Floor<br>New York, NY 10018 | 47 | 12/5/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| O'Neil Langan Architects<br>Daniel Metzger<br>15 W 37th Street, 15th Floor<br>New York, NY 10018 | 626 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,200.00 | | | | | $1,200.00 |
| Onesimo, Simon Zamora<br>635 E 89th St<br>Los Angeles, CA 90002 | 2800 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Ong, Tiffany<br>1131 20th St. Apt. 3<br>Santa Monica, CA 90403 | 477 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $89.79 | | | | | $89.79 |
| Ontario Refrigeration Service Inc.<br>635 S. Mountain Avenue<br>Ontario, CA 91762 | 1053 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,166.00 | | | | | $2,166.00 |
| Onyx Ventures, LLC<br>Christopher R. Kaup<br>Tiffany & Bosco, P.A.<br>2525 E. Camelback Road, Seventh Floor<br>Phoenix, AZ 85016 | 1839 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $148,532.03 | | | | | $148,532.03 |
| Onyx Ventures, LLC<br>Christopher R. Kaup<br>Tiffany & Bosco, P.A.<br>2525 E. Camelback Road, Seventh Floor<br>Phoenix, AZ 85016 | 1862 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $148,532.03 | | | | | $148,532.03 |
| Oppenheim, Emily<br>1073 Manhattan Ave<br>Apartment 2L<br>Brooklyn, NY 11222 | 3137 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $53.07 | | | | | $53.07 |
| Oppenheim, Victoria<br>4459 Arizona St Unit 5<br>San Diego, CA 92116 | 3347 | 8/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $72.34 | | | | | $72.34 |
| Oracle America, Inc., successor in interest to Maxymiser, Inc. and its affiliate Oracle Credit Corpo<br>Shawn Christianson Esq.<br>Buchalter, A Professional Corporation<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | 3355 | 8/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $158,000.00 | | | | | $158,000.00 |
| Oracle America, Inc., successor in interest to Maxymiser, Inc., Hyperion Solutions and ATG ("Oracle")<br>c/o Shawn M. Christianson<br>Buchalter, A Professional Corporation<br>55 2nd St., 17th Fl.<br>San Francisco, CA 94105 | 2496 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange County Sanitation District Attn: Angela Brandt 10844 Ellis Avenue Fountain Valley, CA 92708 | 1114 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $82,092.22 | | | | | $82,092.22 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854-5100 | 776 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $7,285.46 | | | $7,285.46 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854-5100 | 784 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $5,766.41 | | | $5,766.41 |
| Orbuch, Iris 9600 Oakmore Road Los Angeles, CA 90035 | 3129 | 4/22/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $76.00 | | | | | $76.00 |
| Orellana-Farias, Mercedes 2155 W. Sunset Blvd. Apt 207 Los Angeles, CA 90026 | 2434 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | | | | $60.00 |
| Orians, Miller 210 E 38th Street Apt 2C New York, NY 10016 | 545 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $110.00 | | | | | $110.00 |
| Orlando Outlet Owner LLC, a Delaware limited liability company Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 1701 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Orlando Outlet Owner LLC, a Delaware limited liability company Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 3232 | 5/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $194,050.82 | | | | $1,586.50 | $195,637.32 |
| ORLANDO UTILITIES COMMISSION (OUC) ATTN: BANKRUPTCY DEPT. 100 W. ANDERSON ST. ORLANDO, FL 32801 | 3034 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $665.77 | | | | | $665.77 |
| Ornelas Gomez, Ingrid G. 903 Conlon Ave. La Puente, CA 91744 | 562 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $89.00 | | | | | $89.00 |
| Orozco, Gloria 8815 Elm St Los Angeles, CA 90002 | 2444 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Orozco, Gloria 8815 Elm St Los Angeles, CA 90002 | 2713 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Orta Anadolu Ticaret ve Sanayi Isletmesi T.A.S. Cumhuriyet Cad. No. 155/ Harbiye Istanbul 34373 Turkey | 1094 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Orta Anadolu Ticaret ve Sanayi Isletmesi T.A.S. Cumhuriyet Cad. No: 155 Harbiye Istanbul 34373 Turkey | 1087 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $19,622.69 | | | | $0.00 | $19,622.69 |
| Ortega, Jessica 2751 S Komensky Chicago, IL 60623 | 1085 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $61.75 | | | | | $61.75 |
| Ortega, Jose 2102 E 110th St Los Angeles, CA 90059 | 1317 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ortega, Jose 2102 E 110th St Los Angeles, CA 90059 | 1324 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Johnny<br>720 E 78 ST.<br>Los Angeles, CA 90001 | 1772 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ortiz, Johnny<br>720 E 78 ST.<br>Los Angeles, CA 90001 | 2127 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| OSTROVSKIY, GENNADIY YEFIMOVICH<br>9425 ASHLYN CIR<br>OWINGS MILLS, MD 21117 | 714 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| OSTROVSKIY, GENNADIY YEFIMOVICH<br>9425 ASHLYN CIR<br>OWINGS MILLS, MD 21117 | 715 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ovalles, Elena  L<br>13037 Carolyn St<br>Cerritos, CA 90703 | 2009 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ovalles, Elena<br>13037 Carolyn St<br>Cerritos, CA 90703 | 2189 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| P Monarch Recovery Ltd<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2323 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| P Monarch Recovery Ltd<br>c/o Monarch Alternative Capital LP<br>Attn: Andrew Herenstein<br>535 Madison Ave.<br>New York, NY 10022 | 2384 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| P Standard General Ltd.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2677 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| P Standard General Ltd.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2786 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Ltd.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2792 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| P Standard General Ltd.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2794 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Ltd.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2807 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Ltd.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2823 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| P Standard General Ltd. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2842 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Ltd. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2848 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Ltd. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2854 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| P Standard General Ltd. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2880 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| P Standard General Ltd. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2881 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| P Standard General Ltd. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2883 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2667 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2692 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2798 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2802 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2816 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2830 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2839 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2840 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $27,406,742.31 | | | $27,406,742.31 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2845 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2847 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2849 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| P Standard General Onshore LLC c/o Standard General L.P. Attn: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2882 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pablo Sanchez, Julia 167 N Herbert Ave Los Angeles, CA 90063 | 1882 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Pablo Sanchez, Julia 167 N Herbert Ave Los Angeles, CA 90063 | 1887 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pacheco, Cristina 2530 Grand Ave Huntington Park, CA 90255 | 2565 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pacheco, Cristina 2530 Grand Ave Huntington Park, CA 90255 | 2745 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Pacific Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro One AT&T Way, Room 3a104 Bedminster, NJ 07921 | 669 | 3/9/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $1,036.62 | | | | | $1,036.62 |
| Pacific Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 670 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,902.83 | | | | | $3,902.83 |
| Pacific Continental Textiles, Inc. 18737 S Reyes Avenue Rancho Dominguez, CA 90221 | 66 | 12/13/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $154,304.26 | | | $4,000.00 | | $158,304.26 |
| PACIFIC STEAM EQUIPMENT INC. 11748 SLAUSON AVE SANTA FE SPRINGS, CA 90670-2227 | 958 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,920.00 | | | | | $1,920.00 |
| Pacificorp PO Box 25308 Salt Lake City, UT 84125 | 256 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,270.93 | | | | | $1,270.93 |
| Pack, Jessica 1234 Wilshire Blvd. #212 Los Angeles, CA 90017 | 722 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $27.61 | | | $27.61 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padilha, Stephanie<br>1990 S BUNDY DR STE 620<br>LOS ANGELES<br>, CA 90025-5690 | 1451 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| PADILHA, STEPHANIE<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1433 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Padilha, Stephanie<br>c/o Keith A. Fink & Associates<br>1990 S BUNDY DR STE 620<br>Los Angeles, CA 90025-5690 | 1446 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Padilla, Juana<br>222 E. 59 Pl<br>Los Angeles, CA 90003 | 2557 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Padilla, Juana<br>222 E. 59 Pl<br>Los Angeles, CA 90003 | 2581 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Padilla, Juana<br>6101 Marbrisa Ave #C<br>Huntington Park, CA 90255 | 1410 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Padilla, Juana<br>6101 Marbrisa Ave #C<br>Huntington Park, CA 90255 | 1411 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| PALAD, GHOLAMHOSSEIN<br>801-8 SMITHE MEWS<br>VANCOUVER, BC V6B 0A5<br>CANADA | 963 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Palermo, Swan<br>1402 3/4 Edgecliffe Dr.<br>Los Angeles, CA 90026 | 3321 | 6/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Palm Beach County Tax Collector<br>Attn.: Legal Services Department<br>PO Box 3715<br>West Palm Beach, FL 33402-3715 | 950 | 3/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $2,878.48 | | | | $2,878.48 |
| Palm Beach County Tax Collector<br>Attn.: Legal Services Department<br>PO Box 3715<br>West Palm Beach, FL 33402-3715 | 993 | 3/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $2,753.61 | | | | $2,753.61 |
| Pan, Yue Mei<br>855 Centennial St. #7<br>Los Angeles, CA 90012 | 2711 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pan, Yue Mei<br>855 Centennial St. #7<br>Los Angeles, CA 90012 | 2744 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Panama, Francisca<br>5650 Cambridge Way #15<br>Culver City, CA 90230 | 2811 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Panama, Francisca<br>5650 Cambridge Way #15<br>Culver City, CA 90230 | 2758 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pando, Ana M<br>204 Cedar Ct<br>Montebello, CA 90640 | 1577 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pando, Ana M<br>204 Cedar Ct<br>Montebello, CA 90640 | 1668 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Panullo, Christina<br>51 7th Avenue South, Apt 2A<br>New York, NY 10014 | 3156 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $78.00 | | | | | $78.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pardee, Marina 34 Desbrosses St Apt 800 New York, NY 10013 | 518 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Parga, Amanda 37383 Fremont Blvd. Apt. #4 Fremont, CA 94536 | 815 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $85.86 | | | | | $85.86 |
| Park, Elle 18 Elm Street Woodbury, NY 11797 | 1126 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $98.00 | | | | | $98.00 |
| Parker IV, Samuel 449 W. Knowlton Rd. Media, PA 19063 | 349 | 2/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $22.00 | | | | | $22.00 |
| Parra, Priscila 430 AUTUMN AVE BROOKLYN, NY 11208-2903 | 407 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $26.00 | | | | | $26.00 |
| Partipelo, Krista 1867 Madison St. Apt. 3L Ridgewood, NY 11385 | 1212 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.00 | | | | | $42.00 |
| Patel, Priya 737 W. Washington Blvd., Unit 2301 Chicago, IL 60661 | 3362 | 9/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $50.00 | | | | | $50.00 |
| Patel, Tejal 2333 W SAINT PAUL AVE APT 314 CHICAGO, IL 60647-5394 | 3177 | 4/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.89 | | | | | $45.89 |
| Patino, Ana Castellanos 10430 Annetta Ave South Gate, CA 90280 | 2400 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Patino, Ana Castellanos 10430 Annetta Ave South Gate, CA 90280 | 2423 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| PAUL HASTINGS LLP ATTN: MARC CARMEL 71 S WACKER DR. 45TH FLOOR CHICAGO, IL 60606 | 2008 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $21,377.76 | | | | | $21,377.76 |
| Paul Hastings LLP Attn: Marc Carmel 71 S Wacker Dr. 45th Floor Chicago, IL 60606 | 2073 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $29,863.00 | $29,863.00 |
| Payami, Kimya 18872 Rockinghorse Lane Huntington Beach, CA 92648 | 3392 | 12/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Peco Energy Company 2301 Market Street, S23-1 Philadelphia, PA 19103 | 1082 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $405.63 | | | | | $405.63 |
| Pedro, Candelaria Mateo 144 W. Colden Ave Los Angeles, CA 90003 | 1961 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Pedro, Maria Miguel 521 S Union Dr Apt 102 Los Angeles, CA 90017 | 1547 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Pedro, Maria Miguel 521 S. Union Dr Apt 102 Los Angeles, CA 90017 | 1459 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pelland, Katherine 317 E Pointe Lane, Apt. #F5 East Lansing, MI 48823 | 3320 | 6/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $59.36 | | | | | $59.36 |
| Pemberton, Karen Marcia 1579 17th Avenue San Francisco, CA 94122 | 217 | 1/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $197.47 | | | | | $197.47 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pena Aleman, Merty Gonzalez<br>11932 SW 134th Ct<br>Miami, FL 33186 | 3170 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $50.00 | | | | | $50.00 |
| Peng, Shuhuan<br>159 West 53rd Street Apt 26F<br>New York, NY 10019 | 3265 | 5/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $144.11 | | | | | $144.11 |
| Peng, Yuanyun<br>664 Beaver Ct.<br>Naperville, IL 60563 | 184 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $230.27 | | | | | $230.27 |
| Peng, Yuanyun<br>664 Beaver Ct.<br>Naperville, IL 60563 | 1217 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 3014 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 3030 | 4/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2228 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2303 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2476 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2477 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2478 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2515 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2540 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd.<br>c/o Pentwater Capital Management LP<br>Attn: Neal Nenadovic<br>614 Davis St.<br>Evanston, IL 60201 | 2544 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pentwater Event Driven Cayman Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2546 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2554 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Pentwater Event Driven Cayman Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2608 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Pentwater Event Driven Cayman Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2654 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2676 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Pentwater Event Driven Cayman Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2684 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| Peoples Natural Gas Company LLC S. James Wallace, P.C. 845 North Lincoln Avenue Pittsburgh, PA 15233 | 156 | 1/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $126.18 | | | | | $126.18 |
| Pepperjam, LLC 7 South Main St. 3rd Floor Wilkes-Barre, PA 18701 | 621 | 3/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $149,887.35 | | | | | $149,887.35 |
| Perez, Clara Luz 1600 N. Bronson Ave #4 Los Angeles, CA 90028 | 1365 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Perez, Clara Luz 1600 N. Bronson Ave #4 Los Angeles, CA 90028 | 1397 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Perez, Jorge 655 S. La Verne Ave. Los Angeles, CA 90022 | 3190 | 4/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Perez, Jorge 655 S. La Verne Ave. Los Angeles, CA 90022 | 3193 | 4/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Perez, Julia 9817 S San Pedro St Los Angeles, CA 90003 | 2641 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Perez, Julia C. 9817 S. San Pedro St Los Angeles, CA 90003 | 2694 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Perez, Lorena 2309 S Ridgeley Dr., Apt. 5 Los Angeles, CA 90016 | 2050 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Perez, Lorena 2309 S. Ridgeley Dr. Apt 5 Los Angeles, CA 90016 | 2342 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Maria<br>1197 E. 33rd St.<br>Los Angeles, CA 90011 | 1497 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Perez, Maria<br>1197 E. 33rd St.<br>Los Angeles, CA 90011 | 1563 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| PERFINO, ESPERANZA<br>8171 7TH ST.<br>BUENA PARK, CA 90621 | 3205 | 5/1/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| PERFINO, ESPERANZA<br>8171 7TH ST.<br>BUENA PARK, CA 90621 | 3206 | 5/1/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Perkins, Elizabeth<br>#303 Division St.<br>Chicago, IL 60610 | 924 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $160.60 | | | | | $160.60 |
| Perkins, Tiffany<br>77 N 46th Street<br>Philadelphia, PA 19139 | 3326 | 6/29/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $54.90 | | | | | $54.90 |
| Perry, Martin<br>9722 Clearbrook Dr.<br>Huntington Beach, CA 92646 | 3154 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $140.40 | | | | | $140.40 |
| Petermann, Kim<br>PO Box 2459<br>Edwards, CO 81632 | 540 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $19.60 | | | | | $19.60 |
| Pforzheimer, Jesse<br>PO Box 40010<br>Studio City, CA 91614 | 258 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $112.86 | | | | | $112.86 |
| Phimmasone, Janchira<br>12835 Farnell St<br>Baldwin Park, CA 91706 | 2338 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Phimmasone, Janchira<br>12835 Farnell St<br>Balwin Park, CA 91706 | 2153 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| PHOTO THROW<br>9 ELDORADO BLVD<br>PLAINVIEW, NY 11803-4608 | 684 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,100.00 | | | | | $2,100.00 |
| PHOTO THROW, INC.<br>280 N MIDLAND AVE BLDG J1 STE 340<br>SADDLE BROOK, NJ 07663-5790 | 713 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,000.00 | | | | | $2,000.00 |
| Phun, Kiu<br>20 North Fourth, #A<br>Alhambra, CA 91801 | 2299 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Phun, Kiu A.<br>20 N 4th St Apt. A<br>Alhambra, CA 91801 | 2308 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Phung, Sau Thi<br>2434 Stevens Ave.<br>Rosemead, CA 91770 | 3094 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pico Store Equipment Co.<br>200 West Pico Blvd.<br>Los Angeles, CA 90015 | 72 | 12/15/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Pico Store Equipment Co., Inc.<br>4800 Oakwood Ave.<br>Los Angeles, CA 90004 | 923 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,925.25 | | | | | $2,925.25 |
| Pilkington, Hannah<br>11748 Mayfield Ave<br>Apartment 1<br>Los Angeles, CA 90049 | 1330 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $24.00 | | | | | $24.00 |
| PIMENTEL, ARTEMIO<br>1865 E 51ST ST # 405<br>LOS ANGELES, CA 90058-1906 | 954 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pimentel, Artemio 1865 E. 51st St. #405 Los Angeles, CA 90058 | 918 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pimentel, Norma 3711 Wall St Los Angeles, CA 90011 | 2895 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Pimentel, Norma 3711 Wall St. Los Angeles, CA 90011 | 2888 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pimentel, Victor 10611 Croesus Ave Los Angeles, CA 90002 | 889 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pimentel, Victor 10611 Croesus Ave Los Angeles, CA 90002 | 890 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Pimentel, Victor 2818 Michigan Ave Los Angeles, CA 90033 | 2187 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pimentel, Victor 2818 Michigan Ave. Los Angeles, CA 90033 | 2038 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Pina, Sonia 5 Maybury St Boston, MA 02121 | 3063 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $116.00 | | $116.00 |
| Pinecone + Chickadee 6 Free Street Portland, ME 04101 | 485 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $71.34 | | | $0.00 | | $71.34 |
| Pineda, Gregorio 5661 Muller Street Bell Gardens, CA 90201 | 2750 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pineda, Gregorio 5661 Muller Street Bell Gardens, CA 90201 | 2885 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pineda, Sandra 160 W 47th St Los Angeles, CA 90037 | 3173 | 4/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Pineda, Sandra 160 W 47th St Los Angeles, CA 90037 | 3174 | 4/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Pinedo-Dongo, Walter A. 8 Gauguin Circle Aliso Viejo, CA 92656 | 2956 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pinedo-Dongo, Walter A. 8 Gauguln Circle Aliso Viejo, CA 92656-3858 | 2962 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pinilla, Vivian Camila 733 N. Adams Apt. A Glendale, CA 91206 | 554 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $85.02 | | | | | $85.02 |
| Pizano, Veronica 9529 Melita St Pico Rivera, CA 90660 | 2976 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Pizano, Veronica 9529 Melita St Pico Rivera, CA 90660 | 2981 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| PJ INTERNATIONAL PO Box 10900 Westminster, CA 92685-0900 | 656 | 3/8/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| PJ INTERNATIONAL PO Box 10900 Westminster, CA 92685-0900 | 657 | 3/8/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PlusUp LLC 164 Park Avenue Palo Alto, CA 94306 | 83 | 12/20/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $23,400.72 | | | | | $23,400.72 |
| POLARTEX AMERICA, INC. 14910 GWENCHRIS CT. PARAMOUNT, CA 90723 | 41 | 12/2/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $25,977.05 | | | | | $25,977.05 |
| POLARTEX AMERICA, INC. 14910 GWENCHRIS CT. PARAMOUNT, CA 90723 | 42 | 12/2/2016 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| POLINSKY, LAUREN 5 BRANDYWINE DRIVE WHITE PLAINS, NY 10605 | 2007 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $22.00 | | | | | $22.00 |
| POLLOCK, RICHARD 24744 GILMORE ST WEST HILLS, CA 91307 | 1093 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Pomerantz, Marcia 330 West 28th St #7D New York, NY 10001 | 708 | 3/9/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $58.00 | $58.00 |
| Pongkan, Patchara 397 Linden St. Apt 1R Brooklyn, NY 11237 | 1014 | 3/26/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $0.00 | | $0.00 |
| Pontarelli, Mina 9907 Saint Andrews Drive Marengo, IL 60152 | 3121 | 4/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| Portillo, Maria Guadalupe 2754 Fairmount St. Los Angeles, CA 90033 | 1933 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Portillo, Maria Guadalupe 2754 Fairmount St. Los Angeles, CA 90033 | 1977 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Portland General Electric (PGE) 7895 SW Mohawk St. / ERC Tualatin, OR 97062 | 257 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $647.25 | | | | | $647.25 |
| Portolano, Fabiana 225 East 57th Street Apt 17H New York, NY 10022 | 3226 | 5/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.00 | | | | | $56.00 |
| POSTERGIANT, INC. 1205 E PIKE STREET, STE BB SEATTLE, WA 98122 | 1946 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $10,000.00 | | | | | $10,000.00 |
| Postmates Inc. Rob Rieders 425 Market Street, 8th Floor San Francisco, CA 94015 | 135 | 1/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,476.03 | | | | | $1,476.03 |
| Potenza, Carissa 1325 Fifth Avenue, 4D New York, NY 10029 | 1295 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.00 | | | | | $45.00 |
| POULOPOULOS, PANOS 10937 WILKINS AVENUE Apt 201 LOS ANGELES, CA 90024 | 1513 | 4/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Powers-Figueroa, Kelly 14255 Dickens St. Apt #5 Sherman Oaks, CA 91423 | 3300 | 6/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $38.00 | | | | | $38.00 |
| Pownall, Pia 63 West 17th Street Apt 4D New York, NY 10011 | 1141 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $171.40 | | | | | $171.40 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POZUELOS, ADAN DE JESUS 10624 STANFORD AVENUE SOUTH GATE, CA 90280 | 1695 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pozuelos, Adan De Jesus 10624 Stanford Avenue South Gate, CA 90280 | 1696 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1471 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1485 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1486 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1487 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1489 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1491 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Pozuelos, Carlota 10624 Stanford Avenue South Gate, CA 90280 | 1509 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Praxair Distribution Inc. c/o RMS (an iQor Company) P.O. Box 361345 Columbus, OH 43236 | 147 | 1/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $680.12 | | | | | $680.12 |
| Precision Window Tinting, LLC Bryan Yamakawa 125 S Kenilworth Ave Mount Prospect, IL 60056 | 25 | 11/28/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $3,176.00 | | | | | $3,176.00 |
| Premier Label & Zipper Attn: Zeke Feigenbaum 1809 Harriman Lane #B Redondo Beach, CA 90278 | 54 | 12/7/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $4,577.20 | | | $585.20 | | $5,162.40 |
| Price, Toni 2907 Piccadilly Circus Pearland, TX 77581 | 723 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| PRIETO, MARIA 2312 JULIET ST LOS ANGELES, CA 90007-1517 | 917 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $576.00 | | | | | $576.00 |
| PRIETO, SALVADOR 2512 WABASH AVE LOS ANGELES, CA 90033 | 3016 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| PRIETO, SALVADOR 2512 WABASH AVE LOS ANGELES, CA 90033 | 3020 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Priindiville, Anne 1220 Sheridan Rd Wilmette, IL 60091 | 1712 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $88.49 | | | | $88.49 |
| Primary Color Systems Corp. 265 Briggs Ave. Costa Mesa, CA 92626 | 1023 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| PRIMARY COLOR SYSTEMS, CORP. WALTER VOSS 265A BRIGGS AVE COSTA MESA, CA 92626 | 1044 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Printfresh LLC c/o Printfresh Studio 2930 JASPER ST UNIT 408 Philadelphia, PA 19134-3532 | 1151 | 3/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,600.00 | | | | | $1,600.00 |
| Printful, Inc. Attn: Zane Levsa 11025 Westlake Dr. Charlotte, NC 28273 | 521 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $12,170.69 | | | | | $12,170.69 |
| PROMOCorner Attn: General Counsel PO Box 505 Middleboro, MA 02346 | 1552 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $5,530.66 | | | | | $5,530.66 |
| Protex Inc 42 Siu-Ro Danwon-Gu Ansan-Si, Gyeonggi-Do 15436 Korea | 17 | 11/22/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $50,402.00 | | | | | $50,402.00 |
| PSEGLI Special Collections 15 Park Drive Melville, NY 11747 | 96 | 12/27/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $2,849.95 | | | | | $2,849.95 |
| Puac, Romelia 421 S Bixel St Apt 103 Los Angeles, CA 90017 | 1319 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Puac, Romelia 421 S Bixel St Apt 103 Los Angeles, CA 90017 | 1340 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Public Service of Colorado A Colorado Corporation dba Xcel Energy Xcel Energy att: Kimbra Seawright PO Box 9477 Minneapolis, MN 55484 | 7 | 11/21/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,465.29 | | | | | $1,465.29 |
| PUGH, DANIEL A 1608 W 79TH ST LOS ANGELES, CA 90047-2829 | 991 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2194 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2294 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2314 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2460 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2461 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2497 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2527 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2587 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2605 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2610 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2627 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2640 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2650 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $218,727,784.00 | | $0.00 | $218,727,784.00 |
| PWCM Master Fund Ltd. c/o Pentwater Capital Management LP Attn: Neal Nenadovic 614 Davis St. Evanston, IL 60201 | 2682 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Quach, Kien Tu 2445 W Repetto Ave Montebello, CA 90640-3015 | 1357 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| QUALITY MEDICAL SERVICE 17124 S. WESTERN AVE. #4 GARDENA, CA 90247 | 893 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Quandt, Karen 1516 Winchester Rd Annapolis, MD 21409 | 680 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $140.00 | | | | | $140.00 |
| Quintana, Maria Blanca 1301 W Court St. #108 Los Angeles, CA 90026 | 2917 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Quintanilla, Lorena 548 S 6th Street Apt C Montebello, CA 90640 | 2763 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quintanilla, Lorena<br>548 S 6th Street Apt C<br>Montebello, CA 90640 | 2812 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Quintero, Jose<br>5701 Gifford Ave #D<br>Maywood, CA 90270 | 2968 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Quintero, Jose<br>5701 Gifford Ave #D<br>Maywood, CA 90270 | 2983 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Quiroz, Maria<br>1314 E. 27th Street<br>Los Angeles, CA 90011 | 1578 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Quiroz, Maria<br>1314 E. 27th Street<br>Los Angeles, CA 90011 | 1739 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Quon, Hong L<br>345 West Acacia Ave Apt 17<br>Glendale, CA 91204 | 1049 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Quon, Hong L<br>345 West Acacia Ave Apt 17<br>Glendale, CA 91204 | 1165 | 3/31/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Quon, Hong L<br>345 West Acacia Ave Apt 17<br>Glendale, CA 91204 | 1175 | 3/31/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC. - Bankruptcy<br>931 14th St<br>Denver, CO 80202-2994 | 110 | 12/28/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,085.04 | | | | | $1,085.04 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC. - Bankruptcy<br>931 14th St<br>Denver, CO 80202-2994 | 3367 | 10/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $229.49 | $229.49 |
| R&R Textile<br>Hyuk Jung<br>13747 Capistrano Rd<br>La Mirada, CA 90638 | 51 | 12/6/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| R&R Textile<br>Hyuk Jung<br>13747 Capistrano Rd<br>La Mirada, CA 90638 | 812 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| R&R Textile (Hyuk Jung)<br>13747 Capistrano Rd<br>La Mirada, CA 90638 | 813 | 3/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $7,978.86 | | | | $0.00 | $7,978.86 |
| Rabin, Selma<br>167 E. 61st St Apt 22AB<br>New York, NY 10065 | 1285 | 4/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $77.63 | | | | | $77.63 |
| Racquet & Jog Tyler's/ Tyler's<br>14250 FM Rd 344 West<br>Bullard, TX 75757 | 2426 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| RAD, ELNAZ<br>4121 24TH ST APT 7H<br>LONG ISLAND CITY, NY 11101-3960 | 3263 | 5/16/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | | | | | $50.00 |
| Radoo, Danielle<br>600 S Spring St. Unit 902<br>Los Angeles, CA 90014 | 432 | 2/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $350.37 | | $350.37 | | $700.74 |
| Rajkovic, Adi<br>217 N Woodland Rd.<br>Pittsburgh, PA 15232 | 70 | 12/15/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,742.92 | | | | | $1,742.92 |
| Ramales, Eva Robles<br>124 1/2 E. 24th Street<br>Los Angeles, CA 90011 | 2765 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramales, Eva Robles<br>124 1/2 E. 24th Street<br>Los Angeles, CA 90011 | 2785 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ramey, Anamaria<br>101 Belvedere Dr Apt 7<br>Mill Valley, CA 94941 | 473 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $19.00 | | | | | $19.00 |
| Ramirez Rangel, Victoria<br>1347 W 103rd St<br>Los Angeles, CA 90044 | 1899 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ramirez, Catarina<br>820 S. Grandview St # 306<br>Los Angeles, CA 90057 | 1412 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ramirez, Catarina<br>820 S. Grandview St # 306<br>Los Angeles, CA 90057 | 1413 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ramirez, Juliana<br>916 S. Georgia St. # 305<br>Los Angeles, CA 90015 | 1918 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Ramirez, Juliana<br>916 S. Georgia St. # 305<br>Los Angeles, CA 90015 | 1923 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ramirez, Juliana<br>916 S. Georgia St. # 305<br>Los Angeles, CA 90015 | 2419 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ramirez, Juliana<br>916 S. Georgia St. #305<br>Los Angeles, CA 90015 | 2265 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ramirez, Michelle<br>10604 Telfair ave<br>Pacoima, CA 91331 | 3186 | 4/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.00 | | | | | $18.00 |
| Ramos, Julio H.<br>3474 E. First St. #150<br>Los Angeles, CA 90063 | 3098 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Ramos, Pablo Jeremias<br>c/o Keith A. Fink & Associates<br>1990 S Bundy Dr Ste 620<br>Los Angeles, CA 90064-5690 | 183 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ramos, Rene<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 199 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ramos, Vilma<br>11242 S New Hampshire Ave<br>Apt 6<br>Los Angeles, CA 90044 | 1598 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ramos, Vilma<br>11242 S New Hampshire Ave<br>Apt 6<br>Los Angeles, CA 90044 | 1619 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rangel, Juana<br>2719 LANFRANCO ST<br>Los Angeles, CA 90033-4426 | 1970 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rangel, Juana<br>2719 LANFRANCO ST<br>Los Angeles, CA 90033-4426 | 2190 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Rangel, Manuel<br>913 W 82nd Street<br>Los Angeles, CA 90044 | 1583 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rangel, Manuel<br>913 W 82nd Street<br>Los Angeles, CA 90044 | 1636 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rangel, Maria Luisa<br>438 1/2 E 81st St<br>Los Angeles, CA 90003 | 2709 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rangel, Maria Luisa<br>438 1/2 E 81st St<br>Los Angeles, CA 90003 | 2714 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rangel, Victoria Ramirez<br>1347 W 103 Rd St<br>Los Angeles, CA 90044 | 1953 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Ray, Amberly<br>6003 Redding Rd.<br>Houston, TX 77036 | 250 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $67.12 | | | | | $67.12 |
| Raya, Agga<br>175 N. Ada St # 308<br>Chicago, IL 60607 | 390 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $184.26 | | | | | $184.26 |
| Raymond Handling Solutions, Inc.<br>9939 Norwalk Blvd.<br>Santa Fe Springs, CA 90670 | 616 | 3/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $48,834.71 | | | | | $48,834.71 |
| Raymundo, Alberto<br>2714 So. Cloverdale Ave.<br>Los Angeles, CA 90016 | 2966 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rayon P., Maria<br>1141 E. 28th St # 3<br>Los Angeles, CA 90011 | 2085 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rayon P., Maria<br>1141 E. 28th St # 3<br>Los Angeles, CA 90011 | 2292 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Reasor, Makenzi Lee<br>9684 Legare Street<br>Fishers, IN 46038 | 607 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $115.83 | | | | | $115.83 |
| Refinery 29 Inc.<br>Attn: Accounting<br>225 Broadway<br>Floor 23<br>New York, NY 10007 | 795 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25,000.00 | | | | | $25,000.00 |
| Refugio, Elvira<br>525 S Lorena St<br>Los Angeles, CA 90063 | 1684 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Refugio, Elvira<br>525 S Lorena St<br>Los Angeles, CA 90063 | 1845 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Regency Merdian, LLC (for premises known as 1504 6th Ave., Seattle, WA)<br>Leslie Heilman, Esq. c/o Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 278 | 1/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $112,362.23 | | | | | $112,362.23 |
| Regency Meridian, LLC (for premises known as 1504 6th Ave., Seattle, WA)<br>c/o Leslie Heilman, Esq.<br>Ballard Spahr, LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 288 | 1/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Rego Consulting<br>2115 N Main St<br>Centerville, UT 84014 | 599 | 3/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $10,330.00 | | | | | $10,330.00 |
| Reiss, Aaron<br>208 FORSYTH ST APT 9<br>NEW YORK, NY 10002-1379 | 564 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $65.12 | | | | | $65.12 |
| Resnick, Elizabeth<br>24 West 127<br>Apt #1<br>New York, NY 10027 | 559 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Resnick, Susan K.<br>4031 Terrace Lane<br>Minnetonka, MN 55305 | 405 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $33.60 | | | | | $33.60 |
| Resource Logistics, Inc.<br>c/o Mark M. Billion<br>922 New Road<br>Wilmington, DE 19805 | 39 | 12/1/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $51,600.00 | | | | | $51,600.00 |
| Retail Next, Inc.<br>c/o DLA Piper LLP<br>Attn: Eric Goldberg<br>2000 Avenue of the Stars, Suite 400N<br>Los Angeles, CA 90067 | 1924 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $2,836.57 | $2,836.57 |
| Retail Next, Inc.<br>c/o DLA Piper LLP<br>Attn: Eric Goldberg<br>2000 Avenue of the Stars, Suite 400N<br>Los Angeles, CA 90067 | 1963 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $96,037.52 | | | | | $96,037.52 |
| Retana, Max<br>16328 Skywood Ct<br>Moreno Valley, CA 92551 | 3130 | 4/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Retana, Max<br>612 Howard Ave Apt 29<br>Montebello, CA 90640-3438 | 3131 | 4/21/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Reyes, Cindy<br>6969 Collins Ave<br>904<br>Miami Beach, FL 33141 | 663 | 3/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $101.65 | | $101.65 | | $203.30 |
| Reyes, Cindy<br>6969 Collins Ave, Apt 904<br>Miami Beach, FL 33141 | 297 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $101.65 | | $101.65 | | $203.30 |
| Reyes, Rocio<br>651 E 38th St<br>Los Angeles, CA 90011 | 1935 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Reyes, Rocio<br>651 E 38th St.<br>Los Angeles, CA 90011 | 1907 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Reynolds, Peter<br>1934 Port Locksleigh Place<br>Newport Beach, CA 92660 | 3332 | 7/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $25.00 | | | | | $25.00 |
| Reynoso, Melesia<br>162 E 54th St.<br>Los Angeles, CA 90011 | 2924 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Reynoso, Melesia<br>162 E 54th St.<br>Los Angeles, CA 90011 | 2934 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| RH Management Resources<br>Robert Half / Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 430 | 2/15/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $27,093.84 | | | | | $27,093.84 |
| Richard L. and Marie P. Moresco, individually and as Trustees of Revocable Trust of December<br>Monique Jewett-Brewster, Esq.<br>c/o Hopkins & Carley, A Law Corporation<br>70 S. First Street<br>San Jose, CA 95113 | 3289 | 5/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $270,850.00 | | | | | $270,850.00 |
| Richard L. Moresco and Marie P. Moresco, individually, and as Trustees of a Revocable Trust of Decem<br>c/o Hopkins & Carley, A Law Corporation<br>Monique D. Jewett-Brewster, Esq.<br>70 S. First Street<br>San Jose, CA 95113 | 3291 | 5/25/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $270,850.00 | | | | | $270,850.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Herman 520 Wall St. Apt#312 Los Angeles, CA 90013 | 1225 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $64.66 | | | | | $64.66 |
| Richardson, William Mark 440 W. 21st Street New York, NY 10011 | 358 | 2/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $80.00 | | | | | $80.00 |
| Richmond, Ellen 99 Auburn St. Concord, NH 03301 | 848 | 3/17/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $47.96 | $47.96 | | | $95.92 |
| Ricoh USA Inc 3920 Arkwright Road Suite 400 Macon, GA 31210 | 78 | 12/19/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $9,075.69 | | | | | $9,075.69 |
| Rimm, Harry 1633 Broadway 32nd Floor New York, NY 10019 | 3041 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1.00 | | | | | $1.00 |
| Riordan, Kimberly A. 448 East 84th Street Apt 5B New York, NY 10028 | 1613 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $16.42 | | | | | $16.42 |
| Rios, Gilberta Gonzalez 229 1/2 W 54th St Los Angeles, CA 90037 | 2422 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rios, Gilberta Gonzalez 229 1/2 W 54th St Los Angeles, CA 90037 | 2832 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rios, Juan 8024 3rd St Paramount, CA 90723 | 1350 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rios, Juan 8024 3rd St Paramount, CA 90723 | 1351 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Ripa, Rashelle 2019 Voorhies Ave Brooklyn, NY 11235 | 3400 | 1/18/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Ritchie, Emily 577 5TH ST OAKLAND, CA 94607-3555 | 1815 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $53.60 | | | | | $53.60 |
| Rivas, Dinora 316 N Ave 57 # 6 Los Angeles, CA 90042 | 1522 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rivas, Dinora 316 N Ave 57 # 6 Los Angeles, CA 90042 | 1564 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rivas, Nelson W. 333 E. 81st Los Angeles, CA 90003 | 1914 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rivas, Nelson W. 333 E. 81st St Los Angeles, CA 90003 | 1878 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rivas, Raul 2888 Francis Av. Los Angeles, CA 90005 | 2437 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rivas, Raul 2888 Francis Av. Los Angeles, CA 90005 | 2634 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rivera Ochoa, Esperanza 4060 S. Hoover St #104 Los Angeles, CA 90037 | 1966 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Rivera Ochoa, Esperanza 4060 S. Hoover St #104 Los Angeles, CA 90037 | 2060 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Juana<br>669 S. Union Ave<br>Apt 208<br>Los Angeles, CA 90017 | 1191 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | $0.00 | | $0.00 |
| Rivera, Juana<br>669 S. Union Ave<br>Apt 208<br>Los Angeles, CA 90017 | 1194 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Rivera, Olga<br>3533 9th Ave<br>Los Angeles, CA 90018 | 1378 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rivera, Olga<br>3533 9th Ave<br>Los Angeles, CA 90018 | 1379 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| RL US Group Inc<br>3416 Garfield Ave<br>Commerce, CA 90040 | 8 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $22,480.00 | | | $0.00 | | $22,480.00 |
| Roberts, Rynell<br>19004 Leapwood Ave<br>Carson, CA 90746 | 180 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Robey, Adam<br>450 W 42nd St<br>Apt 21B<br>New York, NY 10036 | 1530 | 4/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $150.00 | | | | | $150.00 |
| Robins, Avery<br>631 Southview Terrace<br>Santa Cruz, CA 95060 | 293 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $400.00 | | | | | $400.00 |
| Robinson, Cindy<br>7905 Parsons Pine Drive<br>Boynton Beach, FL 33437 | 881 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Robinson, Savannah<br>808 85th Ave N<br>Brooklyn Park, MN 55444 | 3410 | 3/12/2018 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $50.00 | $50.00 |
| Robles De Camarena, Maria<br>11515 Adonis Ave.<br>Norwalk, CA 90650 | 2394 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Robles De Camarena, Maria<br>11515 Adonis Ave.<br>Norwalk, CA 90650 | 2759 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rodriguez, Carlos<br>1443 E. 23rd St<br>Los Angeles, CA 90011 | 2482 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rodriguez, Carlos<br>1443 E. 23rd St<br>Los Angeles, CA 90011 | 2733 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rodriguez, Jose<br>1300 Waterloo St.<br>Los Angeles, CA 90026 | 2412 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rodriguez, Jose<br>1300 Waterloo St.<br>Los Angeles, CA 90026 | 2563 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rodriguez, Oscar M<br>4073 6th St<br>Los Angeles, CA 90023 | 2134 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| RODRIGUEZ, OSCAR M<br>4073 6th St.<br>Los Angeles, CA 90023 | 744 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| RODRIGUEZ, OSCAR M<br>4073 6th St.<br>Los Angeles, CA 90023 | 745 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Oscar Mauricio 4073 6th St Los Angeles, CA 90023 | 2274 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Rodriguez, Robert 1821 Berglund Dr West Covina, CA 91792 | 1223 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YVONNE A 9539 BARKERVILLE AVE WHITTIER, CA 90605-2915 | 1218 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YVONNE A 9539 BARKERVILLE AVE WHITTIER, CA 90605-2915 | 1220 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Rogenstein, Melissa 6611 Lakeridge road Los Angeles, CA 90068 | 2907 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $40.00 | | $40.00 |
| Rogers, Brittany N. 17445 Delaware Ave. Redford, MI 48240 | 794 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.00 | | | | | $45.00 |
| Rojas, Moiria D. 1210 S. Gunlock Ave Compton, CA 90220 | 1245 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Romero Monterrosa, Berta 10928 Mansel Ave. Inglewood, CA 90304 | 1336 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| ROMERO, JANETT 303 W. LINDA VISTA AVE UNIT 20 ALHAMBRA, CA 91801 | 674 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $50.00 | | $50.00 |
| RONALD E STASKY & DOROTHY A STASKY JTWROS 3809 KIMBERLY DR PEARLAND, TX 77581-4752 | 756 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,119.90 | | | | | $1,119.90 |
| Rong, Xing Yuan 2318 Eastlake Ave Los Angeles, CA 90031 | 1506 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rong, Yong Ji 2613 Earle Ave. Rosemead, CA 91770 | 852 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Rong, Yong Ji 2613 Earle Ave. Rosemead, CA 91770 | 1688 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rong, Yong Ji 2613 Earle Ave. Rosemead, CA 91770 | 1690 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rosalva, Ramirez Ayala 469 Ezra St Los Angeles, CA 90063 | 2938 | 4/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Rosas, Basilisa 8033 S Figueroa St. Los Angeles, CA 90003 | 1414 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Rosas, Basilisa 8033 S Figueroa St. Los Angeles, CA 90003 | 1422 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rosas, leonides 8033 S Figueroa St Los Angeles, CA 90003 | 1382 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Rosas, leonides 8033 S Figueroa St Los Angeles, CA 90003 | 1385 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Rosen, Eric 5555 Ocean, Unit 106 Hawthorne, CA 90250 | 517 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.88 | | | | | $34.88 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenblum, David 221 E 33 St - 1G New York, NY 10016 | 224 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.00 | | | | | $34.00 |
| Rosenblum, David 221 E 33 St - 1G New York, NY 10016 | 3116 | 4/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.00 | | | | | $34.00 |
| Rosenblum, David 221 E 33 St - 1G New York, NY 10016 | 3123 | 4/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $34.00 | $34.00 |
| Rositas, Pablo 4312 Rosemead Blvd. Pico Rivera, CA 90660 | 3240 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Rositas, Pablo E. 4312 Rosemead Blvd. Pico Rivera, CA 90660 | 3243 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Rossell, Evan 1503 South Coast Drive Suite 321 Costa Mesa, CA 92626 | 577 | 3/1/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $100.00 | | $100.00 | | | $200.00 |
| Roy, Derek P.O. Box 1112 Boulder Creek, CA 95006 | 515 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $64.16 | | | | | $64.16 |
| Royal Oak Properties LLC c/o Slater Management Corp. Attn: General Counsel 2950 W. Square Lake Rd. Suite 110 Troy, MI 48098 | 2079 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $7,689.67 | $656.41 | | | | $8,346.08 |
| Royal Oak Properties, LLC c/o Slater Mgmt. Corp. Box 99699 Troy, MI 48099 | 48 | 12/6/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Royal Park USA, Inc. 920 West Gate City Blvd. Greensboro, NC 27403 | 625 | 3/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $19,253.35 | | | | | $19,253.35 |
| Royal, Jill 101 N Carmelina Ave Los Angeles, CA 90049 | 840 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Royce, Todd 464 Grant Ave. Palo Alto, CA 94306 | 238 | 1/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.80 | | | | | $34.80 |
| R-Pac International Corp 132 W. 36th Street 7th Fl. New York, NY 10018 | 946 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| RS JZ Bedford – N 6th, LLC Law Offices of Douglas T. Tabachnik, P.C. 63 West Main Street, Suite C Freehold, NJ 07728 | 1791 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |
| RS JZ Bedford – N 6th, LLC Law Offices of Douglas T. Tabachnik, P.C. 63 West Main Street, Suite C Freehold, NJ 07728 | 1802 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| RS JZ Bedford – N 6th, LLC Law Offices of Douglas T. Tabachnik, P.C. 63 West Main Street, Suite C Freehold, NJ 07728 | 1810 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $0.00 | | | $0.00 |
| RS JZ Bedford – N 6th, LLC Law Offices of Douglas T. Tabachnik, P.C. 63 West Main Street, Suite C Freehold, NJ 07728 | 3443 | 9/26/2019 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $69,599.00 | | | $69,599.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RS JZ Bedford – N 6th, LLC Law Offices of Douglas T. Tabachnik, P.C. 63 West Main Street, Suite C Freehold, NJ 07728 | 3444 | 9/25/2019 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| RSGF Granada Building, LLC c/o Jonathan Rose Companies Attn: Millicent K. Cotto 551 Fifth Avenue, 23rd Floor New York, NY 10176 | 1404 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| RSGF Granada Building, LLC Millicent K. Cotto Jonathan Rose Companies 551 Fifth Avenue, 23rd Floor New York, NY 10176 | 1368 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $0.00 | | $0.00 | | $0.00 |
| RSGF Granada Building, LLC Millicent K. Cotto Jonathan Rose Companies 551 Fifth Avenue, 23rd Floor New York, NY 10176 | 3244 | 5/8/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $46,989.72 | $46,989.72 |
| RSGF Granada Building, LLC Millicent K. Cotto Jonathan Rose Companies 551 Fifth Avenue, 23rd Floor New York, NY 10176 | 3247 | 5/8/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $124,217.88 | | $150,000.00 | | | $274,217.88 |
| Rubin, Danielle 270 West 17th Street Apt 6F New York, NY 10011 | 755 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $59.00 | | | | | $59.00 |
| Rubio, Bartolo 444 W. 66th St Los Angeles, CA 90003 | 2805 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Rubio, Bartolo 444 W. 66th St Los Angeles, CA 90003 | 2939 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Rubio, Isabel 855 111th Pl Los Angeles, CA 90059 | 3103 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Rubio, Isabel 855 111th Pl Los Angeles, CA 90059 | 3106 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ruiz, Mario 1525 1/2 W. 59th Pl Los Angeles, CA 90047 | 1467 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Ruiz, Mario 1525 1/2 W. 59th Pl Los Angeles, CA 90047 | 1473 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ruiz, Otilia 1525 1/2 West 59th Pl Los Angeles, CA 90047 | 1556 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Ruskey, David 1420 N Stanley Ave Unit 208 Los Angeles, CA 90046 | 3319 | 6/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $21.83 | | | | | $21.83 |
| RUSSELL, GARY PO BOX 403 NEW YORK, NY 10113-0403 | 683 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| RUSSELL, GARY PO BOX 403 NEW YORK, NY 10113-0403 | 685 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| RUTH, CLARENCE 2399 PARKLAND DR NE UNIT T030 ATLANTA, GA 30324-3552 | 864 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH, CLARENCE<br>349 DECATUR ST SE STE 326<br>ATLANTA, GA 30312-4022 | 865 | 3/20/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Rutherford, Emily<br>938 White Knoll Drive #3<br>Los Angeles, CA 90012 | 911 | 3/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $10.62 | | | | | $10.62 |
| Ruvira, Jose<br>919 W. 65th St<br>Los Angeles, CA 90044 | 1310 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Ruvira, Jose<br>919 W. 65th St<br>Los Angeles, CA 90044 | 1315 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ryan, Brigit<br>12223 Rockledge Circle<br>Boca Raton, FL 33428 | 3087 | 4/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $13.50 | | | | | $13.50 |
| S&S Supplies Corp.<br>17300 Railroad St.<br>City of Industry, CA 91748 | 102 | 12/27/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $55,795.43 | | | $38,520.03 | | $94,315.46 |
| Sabel, Jennifer<br>368 Eastern Parkway #3E<br>Brooklyn, NY 11225 | 439 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $65.25 | | | | | $65.25 |
| Sacher, Kirsten<br>1808 Hansaker St<br>Oceanside, CA 92054 | 368 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.48 | | | | | $32.48 |
| Safavi, Lillian M<br>60 Flint Drive<br>Lake Barrington, IL 60010 | 315 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $87.20 | | | | $87.20 |
| Safety Facility Services<br>c/o Pryor & Mandelup, L.L.P.<br>Attn: Anthony F. Giuliano, Esq.<br>675 Old Country Road<br>Westbury, NY 11590 | 1149 | 3/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $68,057.22 | | | | $1,963.62 | $70,020.84 |
| Safety Facility Services<br>c/o Pryor & Mandelup, LLP<br>Attn: Anthony F. Giuliano<br>675 Old Country Road<br>Westbury, NY 11590 | 1132 | 3/30/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $115,695.75 | | | | | $115,695.75 |
| Salas, Transito<br>508 W. Colden Av<br>Los Angeles, CA 90044 | 2686 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Salas, Transito<br>508 W. Colden Av<br>Los Angeles, CA 90044 | 2740 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Salazar, Anastacia<br>226 Belmont Ave. Apt # 6<br>Los Angeles, CA 90026 | 2729 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Salazar, Anastacia<br>226 Belmont Ave. Apt # 6<br>Los Angeles, CA 90026 | 2732 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Salazar, Jackie<br>C/O Pedersen Law APLC<br>Attn: McKenzee D. McCammack<br>17910 Skypark Cir. Suite 105<br>Irvine, CA 92614 | 789 | 3/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Salesforce.com, Inc.<br>c/o Lawrence Schwab/Thomas Gaa<br>Bialson, Bergen & Schwab<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 1190 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $88,441.78 | | | | $103,708.52 | $192,150.30 |
| Salguero De Ruiz, Vilma<br>2888 Francis Ave<br>Los Angeles, CA 90005 | 2831 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salinas, Raul<br>1467 West 22nd St<br>Los Angeles, CA 90007 | 1231 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Salinas, Raul<br>1467 West 22nd St<br>Los Angeles, CA 90007 | 1232 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Salinas, Verona<br>1467 West 22nd St<br>Los Angeles, CA 90007 | 1215 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Salinas, Verona<br>1467 West 22nd St<br>Los Angeles, CA 90007 | 1216 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Salt Lake County Assessor<br>Personal Property Division<br>2001 S State St<br>PO Box 147421<br>Salt Lake City, UT 84114-7421 | 3315 | 6/14/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Salzer, Athena<br>821 Pulley Dr.<br>Madison, WI 53714 | 1864 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $67.52 | | | | | $67.52 |
| Sampedro-Perez, Irma<br>7815 Potrero Avenue<br>El Cerrito, CA 94530 | 372 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.92 | | | | | $58.92 |
| San Francisco Media Company<br>835 Market St #550<br>San Francisco, CA 94103 | 111 | 12/27/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,000.00 | | | | | $3,000.00 |
| Sanchez Ortiz, Lucero P.<br>347 E 59th Pl<br>Los Angeles, CA 90003 | 2719 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Sanchez Ortiz, Lucero P.<br>347 E 59th Pl<br>Los Angeles, CA 90003 | 2720 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Fortino<br>2315 S. Flower St.<br>Apt. 304<br>Los Angeles, CA 90007 | 1051 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Sanchez, Fortino<br>762 E 45th St<br>Los Angeles, CA 90011 | 1091 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Gabina<br>14929 Flamenco Pl<br>Victorville, CA 92394-3705 | 2781 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Gabina<br>38300 30th St Apt 410<br>Palmdale, CA 93550 | 2657 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sanchez, Jorge<br>651 S Eastman Ave<br>Los Angeles, CA 90023 | 1976 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sanchez, Jorge<br>651 S. Eastman Ave<br>Los Angeles, CA 90023 | 2069 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Jose Medina<br>9554 Defiance Ave<br>Los Angeles, CA 90002 | 2155 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Jose Medina<br>9554 Defiance Ave<br>Los Angeles, CA 90002 | 2346 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sanchez, Jose Medina<br>9554 Defiance Ave<br>Los Ángeles, CA 90002 | 662 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Maria<br>249 E 46th Street<br>Los Angeles, CA 90011 | 2665 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Maria<br>249 E 46th Street<br>Los Angeles, CA 90011 | 2791 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sanchez, Reina<br>134 1/2 W. 60th St<br>Los Angeles, CA 90003 | 1306 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sanchez, Rito<br>6163 Piedmont Ave<br>Los Angeles, CA 90042 | 2018 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sanchez, Rito<br>6163 Piedmont Ave<br>Los Angeles, CA 90042 | 2028 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sanders, Jatrean M.<br>901 Abernathy Road<br>Unit 4070<br>Sandy Springs, GA 30328-2610 | 1358 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $45.36 | | | | | $45.36 |
| SANDOVAL, PLACIDO<br>1662 E. 83RD ST.<br>LOS ANGELES, CA 90001 | 977 | 3/22/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| SANDOVAL, PLACIDO<br>1662 E. 83RD ST.<br>LOS ANGELES, CA 90001 | 983 | 3/22/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| Sandoval, Reyna<br>1662 E. 83rd St.<br>Los Angeles, CA 90001 | 936 | 3/20/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Sandoval, Reyna<br>1662 E. 83rd St.<br>Los Angeles, CA 90001 | 943 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Sandoval, Reyna<br>1662 E. 83rd St.<br>Los Angeles, CA 90001 | 2582 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Sandoval, Reyna<br>1662 E. 83rd St.<br>Los Angeles, CA 90001 | 2603 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Santa Anita Shoppingtown LP<br>c/o LeClairRyan, PC<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 3088 | 4/18/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $273,734.88 | | | | | $273,734.88 |
| Santa Anita Shoppingtown LP<br>c/o LeClairRyan, PC<br>Attn: Niclas A. Ferland, Esq<br>545 Long Wharf Drive, 9th floor<br>New Haven, CT 06511 | 1573 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Santiago, Florida M.<br>37437 Gillett Road<br>Fremont, CA 94536 | 539 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.76 | | | | | $46.76 |
| Santiago, Silvia<br>1756 S. La Brea Ave<br>Los Angeles, CA 90019 | 771 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Santiago, Silvia<br>1756 S. La Brea Ave<br>Los Angeles, CA 90019 | 2439 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Santiago, Silvia<br>1756 S. La Brea Ave<br>Los Angeles, CA 90019 | 2440 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Santibanez, Candelaria<br>5533 Morgan Ave<br>Los Angeles, CA 90011 | 1463 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santibanez, Candelaria 5533 Morgan Ave Los Angeles, CA 90011 | 1475 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Santos Merlos, Isabel 374 Patton Street Los Angeles, CA 90026 | 1984 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Santos, Maria I. 2022 N Dern Ave Los Angeles, CA 90059 | 3209 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Santos, Maria I. 2022 N Dern Ave Los Angeles, CA 90059 | 3216 | 5/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| SANTOS, MATEO 618 S BONNIE BRAE ST APT 207 LOS ANGELES, CA 90057-3755 | 781 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Santos, Mateo 618 S. Barnie Brae St., # 207 Los Angeles, CA 90057 | 778 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Santos, Nubia C 202 W 101th Street Los Angeles, CA 90003 | 2969 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Santos, Nubia C 202 W 101th Street Los Angeles, CA 90003 | 2979 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Santos, Sabrina Ortiz 5400 7th St NW Apt 205 Washington, DC 20011 | 398 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $84.07 | | | | | $84.07 |
| Sarigul-Klijn, Nesrin PO Box 1386 Dixon, CA 95620 | 1278 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $50.00 | $375.00 | $325.00 | $375.00 | | $1,125.00 |
| Sarkany, Jenny 1441 3rd Avenue  Apt 15B New York, NY 10028 | 611 | 3/4/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $240.00 | | | | | $240.00 |
| Sarmonpal, Art 6660 W Harts Rd Niles, IL 60714 | 978 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.89 | | | | | $45.89 |
| Sassoon, Dawn 936 Palms Blvd. Venice , CA 90291 | 310 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.00 | $45.00 | | | | $90.00 |
| SATOU, NANCY 29105 QUAIL RUN DRIVE AGOURA HILLS, CA 91301 | 1180 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Sauer Properties, Inc. Wilcox Savage Attn: Stephanie N. Gilbert 440 Monticello Ave. Ste. 2200 Norfolk, VA 23510 | 3279 | 5/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $90,631.82 | | | | | $90,631.82 |
| Sauer Properties, Inc. Willcox Savage, P.C. Attn: Stephanie Gilbert 440 Monticello Ave. Ste. 2200 Norfolk, VA 23510 | 100 | 12/27/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Sauer Properties, Inc. Willcox Savage, P.C. Attn: Stephanie Gilbert 440 Monticello Ave. Ste. 2200 Norfolk, VA 23510 | 104 | 12/27/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Sauer Properties, Inc. Willcox Savage, P.C. Attn: Stephanie Gilbert 440 Monticello Ave. Ste. 2200 Norfolk, VA 23510 | 3278 | 5/22/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $90,631.82 | | | | | $90,631.82 |
| Savage, Kendra 1510 N Talman Ave. Apt 2 Chicago, IL 60622 | 332 | 2/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $100.00 | | | | | $100.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saylor, Amy 1800 Knoxville Avenue Long Beach, CA 90815 | 458 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $75.00 | | | | | $75.00 |
| SCG Church Street Plaza, LLC Samuel R. Arden, Esq. Hartman Simons & Wood 6400 Powers Ferry Road NW #400 Atlanta, GA 30339 | 138 | 1/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $179,247.96 | | | | | $179,247.96 |
| Schelich, Jennifer 713 Classon Ave #102 Brooklyn, NY 11238 | 466 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Schemmel, Drew 126 Whitewood Lane Madison, MS 39110 | 3114 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Scherr, Brian 77 Bleecker Street Apt 124 New York, NY 10012 | 369 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Schlecht, Ryan 2510 W 23rd Ave. Apt 306 Denver, CO 80221 | 814 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Schmidt, Aileen 420 Berwyn Bapstist Road Berwyn, PA 19312 | 171 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.50 | | | | | $30.50 |
| Schneider, Linda Z. 2 Shaw Lane Irvington, NY 10533 | 289 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $133.00 | | | | | $133.00 |
| Schoenfeld, Jill 322 East 39th St Apt 9B New York, NY 10016 | 3415 | 5/10/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Scholz, Antonia-Sophia 10 West 121 Street New York, NY 10021 | 330 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $116.80 | | | | | $116.80 |
| Schroeder, Lindsay 330 W Diversey Pkwy Unit 1006 Chicago, IL 60657 | 601 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $142.03 | | | | | $142.03 |
| Schulze, Donna L and Bryan D 12716 E 77th Circle North Owasso, OK 74055 | 3330 | 7/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | | | $0.00 |
| Schumacher, Seth 970 North High St apt 201 Columbus, OH 43201 | 1176 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $36.12 | | | | | $36.12 |
| Sciarrillo, Nicole 220 25th St #405 Brooklyn, NY 11232 | 1344 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.10 | | | | | $30.10 |
| SDI INDUSTRIES, INC. 13000 PIERCE ST. PACOIMA, CA 91331 | 1205 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Seabaugh, Katherine B 30 Palatine #240 Irvine, CA 92612 | 1498 | 4/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $83.70 | | | | | $83.70 |
| Seav, My 2212 Johnston Street Los Angeles, CA 90031 | 2087 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Seav, My 2212 Johnston Street Los Angeles, CA 90031 | 2306 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sedlack, Christine 614 Creek Lane Flourtown, PA 19031 | 987 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $74.00 | | | | | $74.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seeto, Zhen Zhu<br>705 North Grand Ave Apt #1<br>Los Angeles, CA 90012 | 1719 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Seeto, Zhen Zhu<br>705 North Grand Ave Apt #1<br>Los Angeles, CA 90012 | 1934 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Segovia, Sonia Diaz<br>11535 Sylvan St Apt 3<br>N Hollywood , CA 91606-4037 | 2712 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Segovia, Sonia Diaz<br>218 N. Ave. 55 Apt 7<br>Los Angeles, CA 90042 | 2623 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Seguin, Romaine M.<br>7561 SW 56th Court<br>Miami, FL 33143 | 312 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $110.64 | | | | | $110.64 |
| Seguin, Romaine M.<br>7561 SW 56th Court<br>Miami, FL 33143 | 1078 | 3/29/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $110.62 | | | | | $110.62 |
| Seguin, Romaine M.<br>7561 SW 56th Court<br>Miami, FL 33143 | 1080 | 3/29/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $110.62 | $110.62 |
| Segura, Maria<br>2203 Terrace Hgts<br>Los Angeles, CA 90023 | 2593 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Segura, Maria<br>2203 Terrace Hgts<br>Los Angeles, CA 90023 | 2649 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Sekhon, Manpreet<br>1543 Bay Drive<br>Yuba City, CA 95993 | 2621 | 4/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.59 | | | | | $63.59 |
| Sellner, Joelle<br>608 N La Jolla Avenue<br>Los Angeles, CA 90048 | 467 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.75 | | | | | $63.75 |
| Semis, Sasha<br>1980 Jefferson St #302<br>San Francisco, CA 94123 | 476 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $71.78 | | | | | $71.78 |
| Semis, Sasha<br>1980 Jefferson St #302<br>San Francisco, CA 94123 | 816 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $71.78 | | | | | $71.78 |
| Semis, Sasha<br>1980 Jefferson St #302<br>San Francisco, CA 94123 | 826 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $71.78 | $71.78 |
| Semprun, Claudia<br>475 FDR Drive #L 1606<br>New York, NY 10002 | 1873 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $150.00 | | $150.00 |
| Senitron Corp.<br>6911 Topanga Canyon Blvd.<br>#103 B<br>Canoga Park, CA 91303 | 2183 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Serrano, Angelica<br>1990 S BUNDY DR STE 620<br>Los Angeles, CA 90025 | 1445 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| SERRANO, ANGELICA<br>C/O KEITH A. FINK & ASSOCIATES<br>11500 OLYMPIC BLVD., SUITE 316<br>LOS ANGELES, CA 90064 | 1441 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Serrano, Angelica<br>c/o Keith A. Fink & Associates<br>1990 S BUNDY DR STE 620<br>Los Angeles, CA 90025-5690 | 1444 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serrano, Delmy Judith<br>2406 Cole Pl<br>Huntington Park, CA 90255 | 2425 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Serrano, Delmy Judith<br>2406 Cole Pl<br>Huntington Park, CA 90255 | 2722 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Serrano, Jimmy<br>1708 S Lander St.<br>Seattle, WA 98144 | 3399 | 1/2/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $50.32 | | $50.32 | | $100.64 |
| Serrano, Jose<br>9703 South Normandie Av Apt. C<br>Los Angeles, CA 90044 | 1466 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Serrano, Maria C<br>3301 Tecumseh Ave Apt# E<br>Lynwood, CA 90262 | 3284 | 5/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Serrano, Maria C.<br>3301 Tecumseh Ave<br>Apt O-E<br>Lynwood, CA 90262 | 3285 | 5/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Servello, Michael<br>112 Trails Xing<br>Whitesboro, NY 13492 | 435 | 2/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $259.20 | | | | | $259.20 |
| Session, Latisha J<br>815 E Via Wanda Building 9<br>Long Beach, CA 90805 | 3424 | 1/1/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Seth, Daniel<br>PO Box 489<br>New York, NY 10101 | 3286 | 5/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $30.60 | | | | | $30.60 |
| Sevilla, Maria<br>3101 Wynwood Lane #2<br>Los Angeles, CA 90023 | 1738 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Sevilla, Maria<br>3101 Wynwood Lane #2<br>Los Angeles, CA 90023 | 2058 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Sewerage and Water Board of New Orleans<br>625 St. Joseph Street, Room 140<br>New Orleans, LA 70165 | 346 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $325.92 | | | | | $325.92 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2619 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2690 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2698 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | $0.00 | | | | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2736 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2738 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2773 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2776 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2780 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2783 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2793 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2799 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |
| SG Gaming LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2806 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Shahriari, Pegah<br>2460 Delisle Ct.<br>Glendale, CA 91208 | 3072 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $14.00 | | | | | $14.00 |
| Shai-Tex, Inc.<br>11550 Wright Rd<br>Lynwood, CA 90262 | 710 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48,362.57 | | | | | $48,362.57 |
| Shapiro, Lauren<br>16 Fuller St, Apt 4<br>Brookline, MA 02446 | 2511 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Sharifi, Lauren<br>950 Viera Avenue<br>Coral Gables, FL 33146 | 3026 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $73.95 | | | | | $73.95 |
| Shavalian, Jessica<br>2328 Westridge Road<br>Los Angeles, CA 90049 | 1601 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $91.35 | | | | | $91.35 |
| Shaw, Amy<br>532 Lakeview Way<br>Redwood City, CA 94062 | 457 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $19.58 | | | | | $19.58 |
| Shelton, Jennifer<br>931 Indian Wells Avenue<br>Sunnyvale, CA 94085 | 324 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $30.45 | | | | | $30.45 |
| Sheng, Weng Sheng<br>P.O. Box 1093<br>Monterey Park, CA 91754 | 2748 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sheng, Weng Sheng<br>P.O. Box 1093<br>Monterey Park, CA 91754 | 2751 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shenoy, Sudhir<br>416 Ivy St<br>Apt 3<br>Glendale, CA 91204 | 3357 | 9/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $23.98 | | | | | $23.98 |
| Sheppard, Mullin, Richter & Hampton LLP<br>Attn: Richard W. Brunette, Esq.<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | 1766 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Sheppard, Mullin, Richter & Hampton LLP<br>Attn: Richard W. Brunette, Esq.<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | 2418 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $14,003.06 | | | | | $14,003.06 |
| Shopping Center Associates, a New York General Partnership<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN  46204 | 1503 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28,231.90 | | | | $0.00 | $28,231.90 |
| Shops Around Lenox, L.L.C.<br>c/o Ballard Spahr LLP<br>Attn: Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 800<br>Los Angeles, CA 90067-2909 | 235 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Shops Around Lenox, L.L.C.<br>c/o Ballard Spahr LLP<br>Attn: Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 800<br>Los Angeles, CA 90067-2909 | 1922 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Shops Around Lenox, L.L.C.<br>c/o Ballard Spahr LLP<br>Attn: Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 800<br>Los Angeles, CA 90067-2909 | 2123 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $261,337.20 | | $186,384.04 | | $0.00 | $447,721.24 |
| Shore, Kelley<br>48 Valley View Court<br>El Sobrante, CA 94803 | 443 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Shore, Kelley<br>48 Valley View Road<br>El Sobrante, CA 94803 | 926 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $100.00 | $100.00 |
| Shumaker, Edward<br>3636 Courville St.<br>Detroit, MI 48224 | 320 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $227.00 | | | $227.00 |
| Shumrick, Claire<br>7000 Convict Hill Road Apt 1304<br>Austin, TX 78749 | 1169 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.62 | | | | | $60.62 |
| Siani, Nicole<br>429 W 46th St Apt 4e<br>New York, NY 10036 | 1116 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $24.53 | | | | | $24.53 |
| Siani, Nicole M<br>429 W 46th St 4E<br>New York, NY 10036 | 394 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $24.56 | | | | | $24.56 |
| Siani, Nicole M<br>429 W 46th St 4E<br>New York, NY 10036 | 1119 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $24.53 | | | $24.53 |
| SIFERT, MONICA<br>5320 N 81ST PL<br>SCOTTSDALE, AZ 85250 | 770 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $34.25 | | | | $0.00 | $34.25 |
| Sigue, Jocelyn<br>926 French Street, NW<br>Washington, DC 20001 | 3188 | 5/1/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $40.19 | $40.19 |
| Silk, Sarah<br>1146 Oak Grove Ave.<br>Pittsburgh, PA 15218 | 841 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $102.60 | | | | | $102.60 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silva, Anthony<br>1933 Rodney Drive #101<br>Los Angeles, CA 90027 | 818 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $51.96 | | | | | $51.96 |
| Silva, Ismelda<br>1310 Rio Vista Ave #1302<br>Los Angeles, CA 90023 | 2252 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Silva, Ismelda<br>1310 Rio Vista Ave #1302<br>Los Angeles, CA 90023 | 2254 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Silva, Maria<br>4831 Santa Ana St<br>Cudahy, CA 90201 | 1076 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Silva, Maria<br>4831 Santa Ana St<br>Cudahy, CA 90201 | 1097 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Silverstein, Scott<br>65 East 65th Street - 35th Floor<br>New York, NY 10022 | 576 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $88.00 | | | | | $88.00 |
| Silvert, Jessica<br>172 Parnassus Ave, Apt 1<br>San Francisco, CA 94117 | 567 | 3/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $124.49 | | | | | $124.49 |
| SIMPLEXGRINNELL<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | 1011 | 3/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,004.49 | | | | | $1,004.49 |
| Simpson, Robert<br>302 David Hollowell Drive<br>243 B Independence Hall West<br>Newark, DE 19717 | 3405 | 2/6/2018 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $50.00 | | | | | $50.00 |
| SiteHawk LLC<br>Flossie Holmes<br>709 Nissan Drive<br>Smyrna, TN 37167 | 325 | 2/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $1,514.02 | | | | | $1,514.02 |
| Situ, Alice<br>3356 Earlswood Dr<br>Rosemead, CA 91770 | 1079 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Situ, Alice<br>3356 Earlswood Dr<br>Rosemead, CA 91770 | 1502 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Situ, Alice<br>3356 Earlswood Dr<br>Rosemead, CA 91770 | 1723 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Situ, Mei Ying<br>2341 Altman St.<br>Los Angeles, CA 90031 | 1521 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Situ, Yan<br>917 Marview Ave. # 1<br>Los Angeles, CA 90012 | 2385 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Situ, Yan<br>917 Marview Ave. # 1<br>Los Angeles, CA 90012 | 2389 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Sivalingam, Thulasi<br>c/o MSD<br>1204 Broadway, 4th fl<br>New York, NY 10001 | 1018 | 3/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $20.42 | | | | | $20.42 |
| SJ DESIGNCRAFT, INC.<br>ATTN: SNAG JIN BAE<br>#203-1 WEST HALL<br>152, JUKJEON-RO<br>YONGIN-SI, GYEONGGI-DO<br>SOUTH KOREA | 3258 | 5/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skelley, Jennifer<br>120 Westlake Ave N, Apt 726<br>Seattle, WA 98109 | 219 | 1/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Skinner, Jennifer<br>5008 N Idlewild Ave<br>Whitefish Bay, WI 53217 | 459 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200.00 | | | | | $200.00 |
| Sklov, Tyler<br>69 MAGNOLIA AVE<br>SAN ANSELMO, CA 94960-2607 | 450 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $77.76 | | | | | $77.76 |
| Slater, Caitlinn<br>312 W. Republican St. #408<br>Seattle, WA 98119 | 1031 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $63.51 | | | | | $63.51 |
| Slatter, Lauren<br>1000 Grand Concourse<br>Apt 8J<br>Bronx, NY 10451 | 1455 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.00 | | | | | $58.00 |
| Smark Skus, dba INTURN<br>Attn. General Counsel<br>33 West 17th Street<br>New York, NY 10011 | 1287 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $12,936.25 | | | | | $12,936.25 |
| Smartrac Technology Fletcher Inc<br>267 Cane Creek Road<br>Fletcher, NC 28732 | 61 | 12/13/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Smeltzer, David<br>1817 Essex Road<br>Minnetonka, MN 55305 | 233 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| SMITH STREET HOLDINGS LLC<br>93 NINTH STREET<br>GARDEN CITY, NY 11530 | 834 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| SMITH STREET HOLDINGS LLC<br>93 NINTH STREET<br>GARDEN CITY, NY 11530 | 845 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $6,089.68 | | | | $0.00 | $6,089.68 |
| Smith, Chaka<br>1354 Pearl Street Apt. B<br>Alameda, CA 94501 | 3133 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $75.00 | | | | | $75.00 |
| Smith, Vanessa Joy<br>603 Isabel St.<br>Los Angeles, CA 90065 | 929 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| SML Intelligent Inventory Solutions LLC fdba Xterprise (USA) L.L.C.<br>David A. Newby<br>1001 Warrenville Rd., Ste. 500<br>Lisle, IL 60532 | 3414 | 3/26/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45,000.00 | | | | | $45,000.00 |
| Snaif, Samira<br>940 Baker St. Apt 1<br>San Francisco, CA 94115 | 423 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $101.14 | | | | | $101.14 |
| SO. CA. IMMEDIATE MEDICAL CENTER<br>7300 ALONDRA BLVD STE 101<br>PARAMOUNT, CA 90723-4000 | 3102 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Sobex, Inc.<br>614 East Main Street<br>Pilot Mountain, NC 27041 | 675 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Solis, Nicole<br>721 Flushing Ave, Unit 4A<br>Brooklyn, NY 11206 | 3182 | 4/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.49 | | | | | $40.49 |
| Soliz, Domitila<br>1410 E 41 St #4<br>Los Angeles, CA 90011 | 2152 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Soliz, Domitila<br>1410 E 41 St #4<br>Los Angeles, CA 90011 | 2182 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | $0.00 | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sommer, Allison 790 Lemon Street Menlo Park, CA 94025 | 1575 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | $36.98 | | $36.98 |
| Song, Jieun 43-60 Douglaston Parkway Apt#113 Douglaston, NY 11363 | 3346 | 8/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.63 | | | | | $48.63 |
| Soodik, Lynn 409 Lincoln Blvd. Santa Monica, CA 90402 | 307 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Soodik, Lynn 409 Lincoln Blvd. Santa Monica, CA 90402 | 1121 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| SooHoo, Nicole 1143 22nd St #4 Santa Monica, CA 90403 | 970 | 3/24/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $26.00 | | | | | $26.00 |
| SooHoo, Nicole 1143 22nd St #4 Santa Monica, CA 90403 | 971 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $26.00 | | | | | $26.00 |
| Sook, Brianna 2839 Colfax Ave. S. Minneapolis, MN 55408 | 322 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.00 | | | | | $32.00 |
| Sook, Brianna 2839 Colfax Ave. S. Minneapolis, MN 55408 | 766 | 3/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $36.00 | | | | | $36.00 |
| Sook, Brianna 2839 Colfax Ave. S. Minneapolis, MN 55408 | 783 | 3/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $36.00 | $36.00 |
| Soria, Ma Ysabel 608 E 21 St Apt 1 Los Angeles, CA 90011 | 1842 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Soria, Ma Ysabel 608 E 21 St Apt 1 Los Angeles, CA 90011 | 2115 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| SORIA, SALVADOR 608 E 21st Street #1 Los Angeles, CA 90011 | 1883 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| SORIA, SALVADOR 608 E 21st Street #1 Los Angeles, CA 90011 | 1889 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| SOSA, AIDA 1060 E. 41 Pl. Los Angeles, CA 90011 | 2909 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| SOSA, AIDA 1060 E. 41 Pl. Los Angeles, CA 90011 | 2912 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sosa, Marta Clementina 319 North Mariposa Av Apartamento # A Los Angeles, CA 90004 | 2727 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Sosa, Marta Clementina 319 North Mariposa Apt #A Los Angeles, CA 90004 | 2768 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| SOTI INC. 5770 HURONTARIO STREET SUITE 1100 MISSISSAUGA, ON L5R 3G5 Canada | 1010 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $6,041.45 | | | | | $6,041.45 |
| SOTI INC. 5770 HURONTARIO STREET SUITE 1100 MISSISSAUGA, ON L5R 3G5 Canada | 1012 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, Andrea<br>1033 S. Bluff Rd.<br>Apt. 3<br>Montebello, CA 90640 | 3168 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Soto, Andrea<br>1033 S. Bluff Rd.<br>Apt. 3<br>Montebello, CA 90640 | 3169 | 4/26/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| South Carolina Electric & Gas Company ("SCE&G")<br>220 Operation Way, Mail Code C222<br>Cayce, SC 29033 | 345 | 2/8/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $2,167.25 | | | | | $2,167.25 |
| South Dakota Department of Revenue<br>445 E Capital<br>Pierre, SD 57501 | 1045 | 3/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $40.00 | $113.05 | | | | $153.05 |
| Southern California Edison<br>1551 W. San Bernardino Rd.<br>Covina, CA 91722 | 94 | 12/19/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $67,698.44 | | | | | $67,698.44 |
| Southgate Business & Industrial Park Developers<br>c/o Nossaman LLP<br>Attn: Jennifer L. Meeker, Esq.<br>777 South Figueroa Street, 34th Floor<br>Los Angeles, CA 90017 | 2136 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $8,096.89 | | | | $0.00 | $8,096.89 |
| Southgate Business & Industrial Park Developers<br>Jennifer L. Meeker, Esq.<br>Nossaman LLP<br>777 S. Figueroa Street, 34th Floor<br>Los Angeles, CA 90017 | 3187 | 4/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $607,260.00 | | | | | $607,260.00 |
| Southwest Airlines Co.<br>Amalgamated Financial Group C/O SWA Cargo<br>Mr. Jeffrey Lemberskie<br>105 White Oak Lane<br>PO Box 1006<br>Old Bridge, NJ 08857-1006 | 1264 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company<br>c/o AT&T Service, Inc. Karen A. Cavagnaro<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 682 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $600.82 | | | | | $600.82 |
| SP Display, Inc.<br>921 S. Crocker Street #C-1<br>Los Angeles, CA 90021 | 33 | 11/29/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $23,249.92 | | | | | $23,249.92 |
| Spaeth, Kristen<br>6 Sylvia Street<br>Glen Head, NY 11545 | 589 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.76 | | | | | $39.76 |
| Spectrum Pacific West, LLC f/k/a Time Warner Cable Pacific West LLC, a subsidiary of Charter Communi<br>c/o Charter Communications, Inc.<br>Serena M. Parker<br>400 Atlantic Street, Room 407<br>Stamford, CT 06901 | 3431 | 1/14/2019 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Spectrum Pacific West, LLC f/k/a Time Warner Cable Pacific West LLC, a subsidiary of Charter Communi<br>c/o Charter Communications, Inc.<br>Serena M. Parker<br>400 Atlantic Street, Room 407<br>Stamford, CT 06901 | 3432 | 1/14/2019 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Spectrum Pacific West, LLC f/k/a Time Warner Cable Pacific West LLC, a subsidiary of Charter Communi<br>c/o Charter Communications, Inc.<br>Serena M. Parker<br>400 Atlantic Street, Room 407<br>Stamford, CT 06901 | 3433 | 1/14/2019 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Pacific West, LLC f/k/a Time Warner Cable Pacific West LLC, a subsidiary of Charter Communi c/o Charter Communications, Inc. Serena M. Parker 400 Atlantic Street, Room 407 Stamford, CT 06901 | 3434 | 1/14/2019 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Spectrum Pacific West, LLC f/k/a Time Warner Cable Pacific West LLC, a subsidiary of Charter Communi c/o Charter Communications, Inc. Serena M. Parker 400 Atlantic Street, Room 407 Stamford, CT 06901 | 3435 | 1/14/2019 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Spectrum Pacific West, LLC f/k/a Time Warner Cable Pacific West LLC, a subsidiary of Charter Communi c/o Charter Communications, Inc. Serena M. Parker 400 Atlantic Street, Room 407 Stamford, CT 06901 | 3436 | 1/14/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Spera, Marcella 2025 OFarrell St Apt 4 San Francisco, CA 94115 | 1137 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $39.40 | | | | | $39.40 |
| Sperry, Jason 1415 Lincoln Place Brooklyn, NY 11213 | 1173 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.00 | | | | | $18.00 |
| Spicer, Robert 1194 Perry St Columbus, OH 43201-3344 | 2256 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Spitaleri, Aliaksandra 215 E 11th Ave Apt D3 Denver, CO 80203 | 558 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| Spreadshirt Inc 1572 Roseytown Rd Greensburg, PA 15601 | 547 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,884.02 | | | | | $2,884.02 |
| Springwise Facility Management, Inc. Thomas Lewis 1822 South Bend Ave South Bend, IN 46637 | 15 | 11/22/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $12,263.16 | | | $1,135.00 | | $13,398.16 |
| Sprinklr, Inc. Attn: General Counsel 29 W 35th Street, 8th Floor New York, NY 10001 | 2689 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $12,500.00 | | | | | $12,500.00 |
| Sprinklr, Inc. Attn: Senior Counsel 29 W. 35th St., 8th Fl New York, NY 10001 | 2825 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $388.25 | | | | | $388.25 |
| Sprinklr, Inc. Attn: Senior Counsel 29 W. 35th St., 8th Fl New York, NY 10001 | 2833 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $107,462.00 | | | | | $107,462.00 |
| SPRINT CORP. ATTN: BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK, KS 66207-0949 | 416 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,833.83 | | | | | $3,833.83 |
| SPS Commerce, Inc. 333 South 7th St., Suite 1000 Minneapolis, MN 55402 | 145 | 1/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $4,816.57 | | | | | $4,816.57 |
| Stafford, Veronica 38086 Lantern Hill Ct. Farmington Hills, MI 48331 | 544 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.44 | | | | | $25.44 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standard Clothing LLC<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York , NY 10153 | 2631 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $15,253,150.68 | | $0.00 | | | $15,253,150.68 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2643 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2659 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2696 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2761 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2809 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2846 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2851 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2852 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2866 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2868 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2876 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standard General Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2878 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2514 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2625 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2688 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2821 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2822 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2827 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2837 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2841 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2843 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2850 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2860 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2871 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Standard General Master Fund L.P.<br>Standard General L.P.<br>Attention: Joseph Mause<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 2597 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $14,406,742.32 | | $0.00 | | | $14,406,742.32 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2687 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2746 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2804 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2814 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2844 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2858 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | | | | | $0.00 | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2859 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2861 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2862 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | | | | | $0.00 | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2864 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | | $0.00 |
| Standard General Master Fund L.P. Standard General L.P. Attention: Joseph Mause 767 Fifth Avenue, 12th Floor New York, NY 10153 | 2879 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Stanley, Daisy 1405 5th St. La Verne, CA 91750 | 1224 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $158.05 | | | | | $158.05 |
| Stanley, Jasmin 40 East 21st Street, #8 New York, NY 10010 | 1714 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $30.00 | | | | | $30.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION SPECIAL OPS, MIC: 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 126 | 1/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| STATE BOARD OF EQUALIZATION SPECIAL OPS, MIC: 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 361 | 2/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| STATE BOARD OF EQUALIZATION SPECIAL OPS, MIC: 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 2808 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 3426 | 1/4/2019 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $1,881.46 | $1,881.46 |
| State of Connecticut / Department of Revenue Services Collection & Enforcement Division / Bankruptcy Section 450 Columbus Boulevard Suite 1 Hartford, CT 06103-1837 | 1787 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| STATE OF NEVADA DEPARTMENT OF TAXATION 555 E. WASHINGTON AVE STE #1300 LAS VEGAS, NV 89101 | 43 | 12/2/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $8,514.47 | $48,883.62 | | | | $57,398.09 |
| Steckler, Sharon 53 Winslow Road, Apt. A Brookline, MA 02446 | 542 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $17.00 | | | | $17.00 |
| Stein, Karen 4174 Vanetta Dr Studio City, CA 91604 | 642 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $39.24 | $39.24 |
| Steiner, Carley 1313 Valley View Rd #106 Glendale , CA 91202 | 441 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.70 | | | | | $32.70 |
| Steiner, Carley 1313 Valley View Rd #106 Glendale, CA 91202 | 1001 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $32.70 | | | | | $32.70 |
| Steiner, Carley 1313 Valley View Rd #106 Glendale, CA 91252 | 1016 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $32.70 | $32.70 |
| Steiner, Savannah 7124 Teesdale Ave. North Hollywood, CA 91605 | 3125 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Steinman, Hallie 303. E. 83rd Street, Apt 3D New York, NY 10028 | 1277 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Steinmetz, Cindi 500 East 83rd St Apt 2K New York, NY  10028 | 972 | 3/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $38.00 | | | | | $38.00 |
| Steinmetz, Cindi 500 East 83rd Street Apt 2K New York, NY 10028 | 386 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.00 | | | | | $38.00 |
| Steketee, Hunter Elizabeth 2160 Outpost Drive Los Angeles, CA 90068 | 1081 | 3/29/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $159.14 | | | | | $159.14 |
| STEPHENS, THORYN 1101 OCEAN FRONT WALK #15 VENICE, CA 90291 | 1952 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $62,150.00 | $12,850.00 | | | | $75,000.00 |
| Stern, Isabel 1800 Franklin St Apt 208 San Francisco, CA 94109 | 823 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $9.57 | | | | | $9.57 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stickmen Properties Ltd<br>22 E Gay St, Suite 800<br>Columbus, OH 43215 | 6 | 11/21/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $8,685.00 | | | | | $8,685.00 |
| Strautz, Deborah<br>36142 Roycroft<br>Livonia, MI 48154 | 3281 | 5/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $72.08 | | | | | $72.08 |
| Strickland, Savanna<br>22837 Ponderosa Drive<br>Boca Raton, FL 33428 | 3127 | 4/21/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $108.12 | | | | | $108.12 |
| Su, Moi<br>2428 N Ditman Ave<br>Los Angeles, CA 90032 | 1268 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Sukhotski, Stanislau<br>127 16th Ave<br>Seattle, WA 98122 | 3381 | 11/20/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $140.00 | | | | $140.00 |
| Swendseid, Alaina<br>15889 W 62nd Pl<br>Golden, CO 80403 | 444 | 2/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $65.00 | | | | | $65.00 |
| Swift Delivery and Logistics, Inc.<br>10111 Martin Luther King, Jr. Hwy Ste 105<br>Bowie, MD 20720 | 93 | 12/16/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,748.00 | | | | | $2,748.00 |
| Swift, Lawrence<br>6530 Reflection Drive<br>#2270<br>San Diego, CA 92124 | 546 | 2/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $100.00 | | | | | $100.00 |
| Swift, Liam<br>1466 Belle Ave<br>Lakewood, OH 44107 | 489 | 2/23/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $38.00 | | | | | $38.00 |
| Szegedi, Juliet<br>438 North Gower Street<br>Los Angeles, CA 90004 | 609 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $54.30 | | | | | $54.30 |
| Szeneri, Krystal<br>7731 24th Street<br>Westminster, CA 92683 | 3404 | 2/2/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $62.64 | | | | | $62.64 |
| Szeneri, Krystal<br>7731 24th St.<br>Westminster, CA 92683 | 3403 | 2/2/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $62.64 | $62.64 |
| Szwarc, Katherine<br>34 N 7th Street Apt 5T<br>Brooklyn, NY 11249 | 496 | 2/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.00 | | | | | $18.00 |
| Tabor Storage Solutions<br>121 W. Lexington Drive, Suite 630<br>Glendale, CA 91203 | 362 | 2/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $981.44 | | | | | $981.44 |
| Tageos, Inc.<br>185 Alewife Brook Parkway Ste 210<br>Cambridge, MA 02138 | 526 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| TAGTIME USA, INC<br>4601 DISTRICT BLVD.<br>VERNON, CA 90058 | 73 | 12/15/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $11,636.14 | | | | | $11,636.14 |
| TAGTIME USA, INC<br>4601 DISTRICT BLVD.<br>VERNON, CA 90058 | 77 | 12/19/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| TAGTIME USA, INC.<br>4601 DISTRICT BLVD.<br>VERNON, CA 90058 | 206 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Taing, Kim<br>120 N. Avenue 23 #2<br>Los Angeles, CA 90031 | 2244 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Taing, Kim<br>120 N. Avenue 23 #2<br>Los Angeles, CA 90031 | 2246 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taitt, Brittiany 70 East 108th Street #3F New York, NY 10029 | 148 | 1/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | $60.00 | | | $120.00 |
| Takahashi, Mary Ann 3375 Jordan Rd Oakland, CA 94602 | 234 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Tam, Judy Yan 555 W. Cesar E Chavez Ave Apt 409 Los Angeles, CA 90012 | 849 | 3/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Tam, Judy Yan 555 W. Cesar E Chavez Ave Apt 409 Los Angeles, CA 90012 | 1846 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Tam, Judy Yan 555 W. Cesar E Chavez Ave Apt 409 Los Angeles, CA 90012 | 1950 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tam, Siu Ling 6303 Aldama St. Los Angeles, CA 90042 | 1773 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tam, Siu Ling 6303 Aldama St. Los Angeles, CA 90042 | 1844 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Tan, Miao 4929 Malta St Los Angeles, CA 90042 | 2048 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tan, Miao 4929 Malta St Los Angeles, CA 90042 | 2166 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Tan, Putri 9 SAINT FELIX ST Brooklyn, NY 11217-1205 | 622 | 3/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $54.00 | | | | | $54.00 |
| Tanabe, Yayoi 8618 Appian Way Los Angeles, CA 90046 | 1004 | 3/25/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $38.00 | | | | | $38.00 |
| Tanabe, Yayoi 8618 Appian Way Los Angeles, CA 90046 | 1006 | 3/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.00 | | | | | $38.00 |
| Tang, Hung 1535 S. Stevens Ave # C San Gabriel, CA 91776 | 988 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Tang, Hung 1535 S. Stevens Ave # C San Gabriel, CA 91776 | 990 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Tang, Jacky 2 Northside Piers #9J Brooklyn, NY 11249 | 641 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $37.75 | | | | | $37.75 |
| Tashchyan, Tamara 12001 Burbank Blvd Apt #2 Valley Village, CA 91607 | 2088 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $185.30 | $185.30 |
| Tat, Sandy K 1405 Stevens Ave. Apt#2 San Gabriel, CA 91776 | 847 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| TAYARA, ADNAN A. 1810 HIGHLANDER DR ROWLETT, TX 75088 | 3203 | 5/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| TAYARA, ADNAN A. 1810 HIGHLANDER DR ROWLETT, TX 75088 | 3208 | 5/1/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Kimberly<br>4309 Eagle Trace Court<br>Waldorf, MD 20602 | 1221 | 4/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | $121.04 | | $121.04 |
| Tayun, Jorge<br>1104 S Ferris Ave<br>Los Angeles, CA 90022 | 2032 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tayun, Jorge<br>1104 S Ferris Ave<br>Los Angeles, CA 90022 | 2034 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Tayun, Obispo Tzanax<br>1325 Fraser Ave<br>Los Angeles, CA 90022 | 3090 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Tayun, Obispo Tzarax<br>1325 Fraser Ave<br>Los Angeles, CA 90022 | 3104 | 4/18/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Teamkit Far East Ltd.<br>33 Canton Rd Tsim Sha Tsui<br>Ste. 1713-14 17/F Tower 3<br>Kowloon, Hongkong City<br>Hong Kong | 1146 | 3/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Teamkit Far East Ltd.<br>Suite 1713-14, 17/F., Tower 3<br>Hong Kong City, 33 Canton Road<br>Tsim Sha Tsui, Kowloon<br>Hong Kong | 1182 | 3/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $45,783.26 | | | | $0.00 | $45,783.26 |
| Tebalan, Elsa<br>225 S. Burlington Ave<br>Apt #17<br>Los Angeles, CA 90057 | 3051 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tebalan, Elsa E<br>225 S Burlington Ave.<br>Apt. 17<br>Los Angeles, CA 90057 | 3039 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Technical Connections, Inc.<br>6701 Center Dr. W, Suite 825<br>Los Angeles, CA 90045 | 14 | 11/21/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $24,000.00 | | | | | $24,000.00 |
| TEKsystems, Inc.<br>Bruce Bragg<br>7437 Race Road<br>Hanover, MD 21076 | 1253 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $23,000.00 | | | | | $23,000.00 |
| Tellez, Fernando<br>1505 W. 11th Pl.<br>Los Angeles, CA 90015 | 1751 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tellez, Fernando<br>1505 W. 11th Pl.<br>Los Angeles, CA 90015 | 1987 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Tellez, Francisco<br>3269 Saturn Ave # B<br>Huntington Park, CA 90255 | 2391 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tellez, Francisco<br>3269 Saturn Ave # B<br>Huntington Park, CA 90255 | 2624 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO Box 20207<br>NASHVILLE, TN 37202-0207 | 2543 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $0.00 | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO Box 20207<br>NASHVILLE, TN 37202-0207 | 2567 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terezakis, Evelyn 189 E 93rd Street Apt. 3B New York, NY 10128 | 761 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $9.63 | | | | | $9.63 |
| Terezakis, Evelyn 189 E 93rd Street Apt. 3B New York, NY 10128 | 762 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $9.63 | | | | | $9.63 |
| Terezakis, Evelyn 189 E 93rd Street Apt. 3B New York, NY 10128 | 765 | 3/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $9.63 | | | | | $9.63 |
| Tesfandrias, Senayit 1416 Caroline St Apt #C Alameda, CA 94501 | 309 | 2/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $146.00 | | | | | $146.00 |
| The A.J.D. Building LLC Belkin Burden Wenig & Goldman, LLP S. Stewart Smith, Esq. 270 Madison Avenue New York, NY 10016 | 3292 | 5/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,368,640.46 | | | | | $1,368,640.46 |
| The Ally Coalition 63 Woodlawn Boston, MA 02130 | 20 | 11/25/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| The Ally Coalition 63 Woodlawn Boston, MA 02130 | 648 | 3/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $15,703.61 | | | | | $15,703.61 |
| THE BUTTON DEPOT PO BOX 24949 LOS ANGELES, CA 90024-0949 | 646 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| The City of Philadelphia City of Philadelphia Law Tax & Revenue c/o Megan N. Harper 1401 JFK Blvd., 5th Floor Philadelphia, PA 19102 | 3429 | 1/14/2019 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| THE DISTILLATA COMPANY 1608 E 24TH ST CLEVELAND, OH 44114-4212 | 857 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $136.38 | | | | | $136.38 |
| The Electric Company of Seattle, Inc. PO Box 15269 Seattle, WA 98115 | 116 | 12/30/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $5,323.67 | | | | | $5,323.67 |
| The Illuminating Company 5001 NASA Blvd Fairmont, WV 26554 | 317 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $466.28 | | | | | $466.28 |
| The Irvine Company LLC c/o Bewley, Lassleben & Miller, LLP Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier, CA 90602 | 494 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $168,180.10 | | | | | $168,180.10 |
| The Law Office of Scott A. Klion, PLLC 385 Burnt Meadow Road Gardiner, NY 12525 | 68 | 12/13/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| The Law Office of Scott A. Klion, PLLC 385 Burnt Meadow Road Gardiner, NY 12525 | 613 | 3/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $10,447.50 | | | | | $10,447.50 |
| THE MCKENZIE FAMILY TRUST 4550 E WILD COYOTE TRL TUCSON, AZ 85739 | 947 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| The Ohio Department of Taxation Bankruptcy P.O. Box 530 Columbus, OH 43216 | 1148 | 3/30/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $83,932.00 | $0.00 | | | | $83,932.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Retail Property Trust, a Massachusetts Business Trust Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 1533 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| The Retail Property Trust, a Massachusetts Business Trust Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 3233 | 5/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,081,859.76 | | | | $80,690.76 | $1,162,550.52 |
| The Trustee of the University of Pennsylvania David L. Pollack, Esq. c/o Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 2207 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $4,038.57 | $4,038.57 |
| The Trustee of the University of Pennsylvania, Philadelphia, PA c/o Ballard Spahr LLP Attn: David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 2472 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $4,579.76 | | | | | $4,579.76 |
| The United Illuminating Co. 100 Marsh Hill Rd. Orange, CT 06477 | 252 | 1/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $287.32 | $0.00 | | | | $287.32 |
| The United Illuminating Co. 100 Marsh Hill Rd. Orange, CT 06477 | 253 | 1/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $1,011.69 | $0.00 | | | | $1,011.69 |
| THERIAULT, MADELEINE 2741 TERESITA ST. SAN DIEGO, CA 92104 | 294 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $334.96 | | | | | $334.96 |
| Thomas P Penland DBA Quality Medical Service 17124 So. Western Ave #4 Gardena, CA 90247 | 904 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Thomas, Brandi 35 Overlook Ln Richmond, VT 05477 | 552 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $31.00 | | | | | $31.00 |
| Thompson, Amy Lund 717 N POINSETTIA PL LOS ANGELES, CA 90046-7621 | 1056 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Thomson Reuters Thomson Reuters-West 610 Opperman Drive Eagan, MN 55123 | 2532 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $3,084.99 | | | | | $3,084.99 |
| THONG, LINDA 3715 STRANG AVE ROSEMEAD, CA 91770 | 999 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Thong, Linda 3715 Strang Ave Rosemead, CA 91770 | 2175 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Thong, Linda 3715 Strang Ave. Rosemead, CA 91770 | 1908 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tiedt, Gina 3835 Peregrin Cir Corona, CA 92881 | 501 | 2/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $391.00 | | | | | $391.00 |
| TIME WARNER CABLE 7820 CRESENT EXECUTIVE DR 4TH FLOOR CHARLOTTE, NC 28217 | 1300 | 4/5/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $3,692.72 | | | | | $3,692.72 |
| TIN, PEARL 388 BEALE STREET #1510 SAN FRANCISCO, CA 94105 | 737 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $150.00 | | | | | $150.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tint Studio<br>Gilmer Ake<br>14209 Burning Tree Dr.<br>Victorville, CA 92395 | 101 | 12/27/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $8,645.00 | | | | | $8,645.00 |
| Tioseco, James<br>2009 San Pablo Ave.<br>Berkeley, CA 94702 | 409 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $99.93 | | | | | $99.93 |
| Tioseco, James<br>2009 San Pablo Ave.<br>Berkeley, CA 94702 | 2491 | 4/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $99.93 | | | | | $99.93 |
| Tlayoa, Mary<br>1000 S Grandview St Apt #106<br>Los Angeles, CA 90006 | 1615 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tlayoa, Mary<br>1000 S Grandview St Apt #106<br>Los Angeles, CA 90006 | 1641 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| TM Wellington Green Mall LP<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 800<br>Los Angeles, CA 90067-2909 | 1912 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $144,255.99 | | | | $248.32 | $144,504.31 |
| TM Wellington Green Mall LP<br>c/o Ballard Spahr LLP<br>Attn: Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 800<br>Los Angeles, CA 90067-2909 | 1986 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| To Plus Alpha<br>13404 La Jolla Cir. #201H<br>La Mirada, CA 90638 | 29 | 11/28/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $20,911.00 | | | | | $20,911.00 |
| Tobar, Evangelina Santos<br>838 East. 95th St<br>Los Angeles, CA 90002 | 1776 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tobar, Evangelina Santos<br>838 East. 95th St<br>Los Angeles, CA 90002 | 1916 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Toledano, Anais<br>784 Columbus Ave, #40<br>New York, NY 10025 | 336 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.00 | | | | | $46.00 |
| Tolete, Patricia<br>32-13 53rd Place<br>Woodside, NY 11377 | 231 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Tolete, Patricia<br>32-13 53rd Place<br>Woodside, NY 11377 | 672 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Tolete, Patricia<br>32-13 53rd Place<br>Woodside, NY 11377 | 687 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $48.00 | $48.00 |
| Tolete, Patricia<br>32-13 53rd Place<br>Woodside, NY 11377 | 692 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Tomas, Jose Juan<br>521 S Union Dr Apt #102<br>Los Angeles, CA 90017 | 1589 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tomas, Jose Juan<br>521 S Union Dr #102<br>Los Angeles, CA 90017 | 1469 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Tomlinso Management Group, INC.<br>15760 Ventura Blvd - Suite # 1920<br>Encino, CA 91436 | 395 | 2/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $2,880.00 | | | | | $2,880.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMPKINS USA ATTN MICHAEL M MOSHER 623 ONEIDA ST SYRACUSE, NY 13202 | 688 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Toro, Melissa 1420 Noble Ave Apt 4U Bronx, NY  10472 | 3398 | 12/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $0.00 | $50.00 | | $50.00 |
| Torres de Luna, Juana 1233 Elden Ave Apt. 10 Los Angeles, CA 90006 | 3312 | 6/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Torres de Luna, Juana 1233 Elden Ave Apt. 10 Los Angeles, CA 90006 | 3313 | 6/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | $0.00 | $0.00 |
| Torres de Ruiz, Otilia 1525 1/2 W 59 Pl Los Angeles, CA 90047 | 1590 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Torres, Guadalupe 9207 S San Pedro St Los Angeles, CA 90003 | 2693 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Torres, Guadalupe 9207 S. San Pedro St Los Angeles, CA 90003 | 1202 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Torres, Guadalupe 9207 S. San Pedro St Los Angeles, CA 90003 | 1227 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | $0.00 | | $0.00 |
| Torres, Guadalupe 9207 S. San Pedro St Los Angeles, CA 90003 | 2629 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Torres, Melanie 94-12 239th Street Floral Park, NY 11001 | 3163 | 4/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $81.61 | | | | | $81.61 |
| Torres, Molly 1373 COOLIDGE AVE PASADENA, CA 91104-2002 | 364 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Torres, Molly 1373 COOLIDGE AVE PASADENA, CA 91104-2002 | 1032 | 3/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $50.00 | | | | | $50.00 |
| Torres, Monica 262 E 45 St. Los Angeles, CA 90011 | 1959 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Torres, Monica 262 E 45 St. Los Angeles, CA 90011 | 2180 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Torres, Nicolasa 2518 Cass Pl Huntington Park, CA 90255 | 2490 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Torres, Nicolasa 2518 Cass Pl Huntington Park, CA 90255-6704 | 2782 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Torres, Nicolasa 2518 Cass Place Walnut Park, CA 90255 | 1957 | 4/10/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | | | | $0.00 | $0.00 |
| Torres, Nicolasa 2518 Cass Place Walnut Park, CA 90255 | 2071 | 4/10/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | | $0.00 | | | | $0.00 |
| Torres, Norma 1925 Park Grove Ave Los Angeles, CA 90007 | 2485 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Norma<br>1925 Park Grove Ave<br>Los Angeles, CA 90007 | 2633 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Torres, Philip<br>265 Armstrong Ave.<br>Jersey City, NJ 07305 | 1325 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $250.00 | | | | | $250.00 |
| TORRES, PIEDAD<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1424 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| TORRES, PIEDAD<br>C/O KEITH A. FINK & ASSOCIATES<br>1990 S BUNDY DR STE 620<br>LOS ANGELES, CA 90025-5690 | 1440 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Torres, Piedad<br>c/o Keith A. Fink & Associates<br>1990 S BUNDY DR STE 620<br>Los Angeles, CA 90025-5690 | 1452 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Torres, Romela<br>6116 Broadway<br>Woodside, NY 11377 | 388 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $83.49 | | | $83.49 |
| Total Quality Logistics, LLC<br>Attn: Joseph B. Wells, Asst Corporate Counsel<br>4289 Ivy Pointe Blvd.<br>Cincinnati, OH 45245 | 267 | 1/30/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $17,793.90 | | | | | $17,793.90 |
| Toth, Laura<br>204 Livingston St Apt 3<br>Brooklyn, NY 11201 | 1197 | 4/3/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $28.92 | | | | | $28.92 |
| Tovar de Espinoza, Rita<br>12028 Nava Street<br>Norwalk, CA 90650 | 1355 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Town Center at Boca Raton Trust, a New York Trust<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 1505 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Town Center at Boca Raton Trust, a New York Trust<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 3224 | 5/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,542,540.25 | | | | $123,319.21 | $1,665,859.46 |
| Trace<br>Tracey Liriano<br>2738 Bouck Avenue<br>Bronx, NY 10469 | 2243 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.60 | | | | | $42.60 |
| Tran, Jenny<br>8528 Jumilla Ave<br>Winnetka, CA 91306 | 922 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $250.00 | | | $250.00 | | $500.00 |
| Tran, Jenny<br>8528 Jumilla Ave<br>Winnetka, CA 91306 | 383 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $250.00 | | | | | $250.00 |
| Tran, Jenny<br>8528 Jumilla Ave<br>Winnetka, CA 91306 | 913 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $250.00 | $250.00 |
| Tran, Jimmy<br>4807 Marionwood Dr. #403<br>Culver City, CA 90230 | 2826 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Tran, Jimmy<br>4807 Marionwood Dr. #403<br>Culver City, CA 90230 | 2828 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Tran, Joanne<br>11 Victorian Way<br>West Deptford, NJ 08096 | 465 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.00 | | | | | $60.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Madeline<br>632 Via Vista<br>Newbury Park, CA 91320 | 785 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $46.32 | | | | | $46.32 |
| Tran, Maggie<br>2054 S. Sprague Ln. Apt. #4<br>Anaheim, CA 92802 | 752 | 3/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.58 | | | | | $50.58 |
| Tran, Maple<br>2012 McGraw Ave<br>Bronx, NY 10462 | 373 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $70.00 | | | | | $70.00 |
| Tran, Phuong Khanh<br>1031 Bilton Way<br>San Gabriel, CA 91776 | 1234 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Tran, Phuong Khanh<br>1031 Bilton Way<br>San Gabriel, CA 91776 | 1235 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Transform, Inc.<br>Randa E. Minkarah<br>999 Third Avenue, Suite 700<br>Seattle, WA 98104 | 311 | 2/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $115,711.00 | | | | | $115,711.00 |
| Trejo Santos, Blanca L<br>6848 1/2 Laurel Cyn Blvd<br>N. Hollywood, CA 91605 | 1309 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Trejo, Blanca<br>6848 1/2 Laurel Canyon Blvd<br>North Hollywood, CA 91605 | 1312 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Trejo, Dalila<br>C/O Pedersen Law APLC<br>Attn: McKenzee D. McCammack<br>17910 Skypark Cir. Suite 105<br>Irvine, CA 92614 | 788 | 3/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Trujillo, Ana V<br>3924 Langford St<br>Los Angeles, CA 90063 | 1569 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Trujillo, Ana V<br>3924 Langford St<br>Los Angeles, CA 90063 | 1667 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| TRUJILLO, DELFINO<br>1438 E 56TH STREET<br>LOS ANGELES, CA 90011-4924 | 635 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Trujillo, Nuyla<br>847 1/2 E. 78th St<br>Los Angeles, CA 90001 | 2403 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Trujillo, Nuyla<br>847 1/2 E. 78th St<br>Los Angeles, CA 90001 | 2453 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Trump Plaza LLC<br>Attn: Alex W. Cannon, Esq.<br>725 Fifth Avenue, 26th Floor<br>New York, NY 10022 | 3191 | 4/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Trump Plaza LLC<br>c/o The Trump Organization<br>Attn: Alex W. Cannon, Esq.<br>725 Fifth Avenue, 26th Floor<br>New York, NY 10022 | 3192 | 4/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $466,727.68 | $184,000.00 | | | $0.00 | $650,727.68 |
| TSAI, SUE<br>1052 S HUDSON AVE<br>LOS ANGELES, CA 90019-1815 | 699 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| TSAI, SUE<br>1052 S HUDSON AVE<br>LOS ANGELES, CA 90019-1815 | 702 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsan, Linda<br>763 Treat Ave<br>San Francisco, CA 94110 | 572 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $38.05 | | | | | $38.05 |
| Tuohy, Stephen Mark<br>101 S Kilkea Dr<br>Los Angeles, CA 90048 | 471 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $112.76 | | | | | $112.76 |
| Tuohy, Stephen Mark<br>101 S Kilkea Dr<br>Los Angeles, CA 90048 | 2020 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $112.76 | | | | | $112.76 |
| Twin Dragon Marketing, Inc.<br>Law Offices of James S. Yan<br>James S. Yan, Esq.<br>980 S. Arroyo Parkway, Suite 250<br>Pasadena, CA 91105 | 3419 | 10/22/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100,000.00 | | | | | $100,000.00 |
| Twins Pleating & Stitching, Inc.<br>3659 Whittier Blvd.<br>Los Angeles, CA 90023 | 2 | 11/18/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $22,242.60 | | | | | $22,242.60 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Boulevard<br>Indianapolis, IN 46256 | 214 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $11,322.35 | | | | | $11,322.35 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Boulevard<br>Indianapolis, IN 46256 | 216 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $4,775.70 | | | | | $4,775.70 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Boulevard<br>Indianapolis, IN 46256 | 433 | 2/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $6,693.54 | | | | | $6,693.54 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 1423 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| U.S. TelePacific Corp.<br>Office of General Counsel<br>515 S. Flower Street, 47th Floor<br>Los Angeles, CA 90071-2201 | 2766 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27,626.98 | | | | | $27,626.98 |
| Ueng, Jocelyn<br>450 Massachusetts Ave NW #912<br>Washington, DC 20001 | 411 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $29.70 | | | | | $29.70 |
| Ueng, Jocelyn<br>450 Massachusetts Ave NW #912<br>Washington, DC 20001 | 1328 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $29.70 | | | | | $29.70 |
| Ugarte, Mireya<br>25325 Frampton Ave<br>#5<br>Harbor City, CA 90710 | 1329 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Uhr, Tamara J.<br>151 Maono Place<br>Honolulu, HI 96821 | 462 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $136.13 | | | | | $136.13 |
| Uhr, Tamara J.<br>151 Maono Place<br>Honolulu, HI 96821 | 1230 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $136.13 | | | | | $136.13 |
| Uhr, Tamara J.<br>151 Maono Place<br>Honolulu, HI 96821 | 1233 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $136.13 | $136.13 |
| Ulker, Meltem<br>101 Collins Ave #10<br>Miami Beach, FL 33139 | 422 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $94.00 | | $94.00 | | $188.00 |
| Ulwick, Cassandra<br>1132 Dekalb Ave #3<br>Brooklyn, NY 11221 | 932 | 3/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $204.45 | | | | | $204.45 |
| Ulwick, Cassandra<br>1132 Dekalb Ave<br>Brooklyn, NY 11221 | 201 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNiDAYS Inc Myunidays Limited 2 Castle Boulevard Nottingham NG7 1FB United Kingdom | 162 | 1/18/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $47,769.66 | | | | | $47,769.66 |
| UNITED FABRICARE SUPPLY, INC. 1237 W. WALNUT STREET COMPTON, CA 90220 | 565 | 2/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $247,508.50 | | | $0.00 | | $247,508.50 |
| UNITED FABRICARE SUPPLY, INC. 1237 W. WALNUT STREET COMPTON, CA 90220 | 3442 | 8/15/2019 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| United Parcel Service, Inc. Lawrence Schwab/Kenneth Law Bialson, Bergen & Schwab 633 Menlo Ave., Suite 100 Menlo Park, CA 94025 | 1699 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $97,348.36 | | | | $0.00 | $97,348.36 |
| Universal Elastic and Garment Supply 2200 S. Alameda Street Los Angeles, CA 90058 | 31 | 11/28/2016 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $10,983.50 | | | | | $10,983.50 |
| UTAH STATE TAX COMMISSION ATTN: BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY, UT 84134-9000 | 649 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| UTAH STATE TAX COMMISSION ATTN: BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY, UT 84134-9000 | 887 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| UTAH STATE TAX COMMISSION ATTN: BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY, UT 84134-9000 | 894 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| V F MALL LLC C/O LECLAIRRYAN, PC ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN, CT 06511 | 1630 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $216,575.11 | | | | | $216,575.11 |
| Vaccaro, Leanne 9706 161st Ave. Howard Beach, NY 11414 | 516 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Vaco Los Angeles, LLC Attn: Leigh Caylor 5410 Maryland Way Ste 460 Brentwood, TN 37027 | 3416 | 6/18/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27,950.00 | | | | | $27,950.00 |
| Vaisnoraite, Giedre 49 Ludlow St, 5b New York, NY 10002 | 3147 | 4/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $58.00 | | | | | $58.00 |
| Valderrama, Maria B. 3125 Josephine St. Lynwood, CA 90262 | 1954 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Valderrama, Maria B. 3125 Josephine St. Lynwood, CA 90262 | 2128 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Valencia, Mariana 6329 Casitas Ave Bell Gardens, CA 90201 | 2263 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Valencia, Mariana 6329 Casitas Ave Bell Gardens, CA 90201 | 2264 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Valente, Guillermo 1150 Hicks Avenue Los Angeles, CA 90023 | 2222 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valente, Guillermo 1150 S Hicks Ave Los Angeles, CA 90023 | 2177 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Valles, Cecilia 2819 Independence Ave South Gate, CA 90280 | 1932 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Valles, Cecilia 2819 Independence Ave South Gate, CA 90280 | 1997 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Valles, Cecilia 2819 Independence Ave South Gate, CA 90280 | 2027 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Valles, Cecilia 2819 Independence Ave South Gate, CA 90280 | 2214 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vandeman, Barbara 1266 Calle de Sevilla Pacific Palisades, CA 90272 | 535 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $61.04 | | | | | $61.04 |
| Vaquero, Alicia 719 E 45th St Los Angeles, CA 90011 | 1200 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vaquero, Alicia 719 E 45th St Los Angeles, CA 90011 | 1206 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vargas, Blanca 2429 Sale Pl Huntington Park, CA 90255 | 1127 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Vargas, Blanca 2429 Sale Pl Huntington Park, CA 90255 | 1136 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Vargas, Blanca 2429 Sale Pl Huntington Park, CA 90255 | 1370 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Vargas, Blanca 2429 Sale Pl Huntington Park, CA 90255 | 1371 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Vargas, Cira 743 E. 32nd St Los Angeles, CA 90011 | 2157 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Vargas, Cira 743 E. 32nd St Los Angeles, CA 90011 | 2502 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vargas, Gabriela 7318 N. Lowell Lincolnwood, IL 60712 | 568 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35.00 | | | | | $35.00 |
| Vargas, Graciela 3006 9th Avenue Los Angeles, CA 90018 | 1703 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vargas, Graciela 3006 9th Avenue Los Angeles, CA 90018 | 1880 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vasquez Gonzalez, Anna 2842 Leeward Ave Los Angeles, CA 90005 | 2920 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vasquez, Jose A. 807 Fedora St. #207 Los Angeles, CA 90005 | 689 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vasquez, Jose A. 807 Fedora St. #207 Los Angeles, CA 90005 | 707 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Luisa 3102 E 5th St. Los Angeles, CA 90063 | 1849 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vasquez, Luisa 3102 E 5th St. Los Angeles, CA 90063 | 1897 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vasquez, Rebecca 404 E. 158th St. Apt 7A Bronx, NY 10451 | 619 | 3/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $107.60 | | | | | $107.60 |
| Vasquez, Ronald 50 Biscayne Blvd., Apt 2907 Miami, FL 33138 | 541 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.02 | | | | | $40.02 |
| Vega, Rogelio 4544 Amber Pl. Los Angeles, CA 90032 | 1911 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vega, Rogelio 4544 Amber Pl. Los Angeles, CA 90032 | 2197 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Velasco, Sonia 3762 E. Hammel St. Los Angeles, CA 90063 | 3093 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Velasco, Sonia 3762 E. Hammel St. Los Angeles, CA 90063 | 3097 | 4/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Velasquez, Ana 1515 Wilshire Blvd. #522 Los Angeles, CA 90017 | 2777 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Velasquez, Higinia 1114 W 60th Pl Los Angeles, CA 90044 | 1799 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Velasquez, Higinia 1114 W 60th Pl Los Angeles, CA 90044 | 1876 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | | $0.00 |
| VELASQUEZ, RICARDA 1112 W 60TH PL LOS ANGELES, CA 90044 | 928 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| VELASQUEZ, RICARDA 1112 W 60TH PL LOS ANGELES, CA 90044 | 1765 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| VELASQUEZ, RICARDA 1112 W 60TH PL LOS ANGELES, CA 90044 | 2041 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Velasquez, Socorro 1740 N. Rose Ave. Compton, CA 90221 | 2029 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Velasquez, Socorro 1740 N. Rose Ave. Compton, CA 90221 | 2036 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Velazquez, Olivia 10329 San Gabriel Ave South Gate, CA 90280 | 3238 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Velazquez, Olivia 10329 San Gabriel Ave South Gate, CA 90280 | 3239 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Veliz, Clara 517 West 113th St Los Angeles, CA 90044 | 1991 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Venegas, Altagracia 616 W 53rd St Los Angeles, CA 90037 | 1389 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venegas, Altagracia<br>616 W 53rd St<br>Los Angeles, CA 90037 | 1395 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Ventura, Catalina G.<br>10971 S. Main St<br>Los Angeles, CA 90061 | 1481 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vera, Elena<br>1950 Leighton Ave<br>Los Angeles, CA 90062 | 1516 | 4/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vera, Guillermina<br>3526 E 2nd. St.<br>Los Angeles, CA 90063 | 1588 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vergara, Emily<br>19 Marion Ave.<br>Cold Spring, NY 10516 | 3252 | 5/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35.12 | | | | | $35.12 |
| Verish, Angela<br>17275 Bard Lane<br>Brookfield, WI 53045 | 836 | 3/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | $10.14 | | $10.14 |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries<br>William Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 647 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $10,174.64 | | | | | $10,174.64 |
| Verizon Media fka Yahoo! Inc.<br>Stinson LLP<br>c/o Tracey Ohm<br>1775 Pennsylvania Ave NW<br>Suite 800<br>Washington, DC 20006 | 1211 | 4/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,358.99 | | | | | $1,358.99 |
| Verlagshaus Gruber GmbH<br>Attn: General Counsel<br>Max-Planck-St. 2<br>Eppertshausen 64855<br>Germany | 941 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Verlagshaus Gruber GmbH<br>Attn: General Counsel<br>Max-Planck-St. 2<br>Eppertshausen 64855<br>Germany | 951 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| VERMONT DEPARTMENT OF TAXES<br>133 STATE ST<br>PO BOX 429<br>MONTPELIER, VT 05633 | 2964 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | $0.00 | | | | $0.00 |
| Vermont Gas Systems, Inc.<br>85 Swift St<br>South Burlington, VT 05403 | 1345 | 4/5/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $51.57 | | | | | $51.57 |
| VERTICALSCOPE INC.<br>111 PETER STREET, SUITE 700<br>TORONTO, ON M5V 2H1<br>CANADA | 153 | 1/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $3,533.17 | | | | | $3,533.17 |
| VICE MAGAZINE PUBLISHING INC.<br>97 N 10TH ST APT 202<br>BROOKLYN, NY 11249-5995 | 1188 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $31,600.00 | | | | | $31,600.00 |
| Vice Media LLC<br>Attn: Jonathan Lutzky<br>49 South 2nd Street<br>Brooklyn, NY 11249 | 1189 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| VICTOR AUGUSTO APOLINARIO - Vendor Account: 109234<br>AVENIDA IPIRANGA, 1138<br>SAO PAULO, SP 01040-00<br>BRAZIL | 192 | 1/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $400.00 | | | | | $400.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILCHIS, CIPRIANO C/O KEITH A. FINK & ASSOCIATES 1990 S BUNDY DR STE 620 LOS ANGELES, CA 90025-5690 | 1383 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| VILCHIS, CIPRIANO C/O KEITH A. FINK & ASSOCIATES 1990 S BUNDY DR STE 620 LOS ANGELES, CA 90025-5690 | 1420 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| VILCHIS, CIPRIANO C/O KEITH A. FINK & ASSOCIATES 1990 S BUNDY DR STE 620 LOS ANGELES, CA 90025-5690 | 1425 | 4/6/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Villamar, Maria I 131 E 78th St Los Angeles, CA 90003 | 3023 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Villamar, Maria I 131 E 78th St Los Angeles, CA 90003 | 3035 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Villasana, Pascual 6327 Arlington Ave Los Angeles, CA 90043 | 2569 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Villasana, Pascual 6327 Arlington Ave Los Angeles, CA 90043 | 2716 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| VILLASENOR, JACOB S 12722 STANHILL DR LA MIRADA, CA 90638-1936 | 666 | 3/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | $0.00 | | $0.00 |
| Villatoro, Irene 1720 W 43rd Pl. Los Angeles, CA 90062 | 1890 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Villatoro, Irene 1720 W 43rd Pl. Los Angeles, CA 90062 | 2049 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Villero, Roselia 23946 Welby Way West Hills, CA 91307 | 520 | 2/27/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $175.00 | | | | | $175.00 |
| Villero, Roselia 23946 Welby Way West Hills, CA 91307 | 536 | 2/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $175.00 | $175.00 |
| Violeta, Maria Elena Garcia 930 S. Bonnie Brae #232 Los Angeles, CA 90006 | 1608 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| VITUCCI, JESSICA 2456 WOODLAND AVE WANTAGH, NY 11793-4422 | 677 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Vivar, Luisa 2728 Wyglen Ln Los Angeles, CA 90023 | 1415 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vivar, Luisa 2728 Wynglen Ln Los Angeles, CA 90023 | 1418 | 4/6/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vivas, Arturo D 1742 W Lincoln Ave Apt C3 Anaheim, CA 92801 | 1593 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| VK Cutting Inc Jeff Katofsky, Esq. 4558 Sherman Oaks Ave Sherman Oaks, CA 91403 | 136 | 1/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18,452.54 | | | | | $18,452.54 |
| Vora, Sajni 58 Stratford Rd Dumont, NJ 07268 | 3353 | 8/15/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $20.00 | | | | | $20.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vuong, Hung<br>617 N. Bunker Hill #A<br>Los Angeles, CA 90012 | 2404 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Vuong, Hung<br>617 N. Bunker Hill #A<br>Los Angeles, CA 90012 | 2428 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vuong, Li Hong<br>2516 Wetherhead Dr<br>Alhambra, CA 91803 | 1062 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Vuong, Li Hong<br>2516 Wetherhead Dr<br>Alhambra, CA 91803 | 2940 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Vuong, Li Hong<br>2516 Wetherhead Dr.<br>Alhambra, CA 91803 | 1106 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Waddell Ltd.<br>3rd Floor, 2 Arundel Street<br>London WC2R 3DA<br>United Kingdom | 529 | 2/27/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $12,708.65 | | | $0.00 | | $12,708.65 |
| Wallace, Dylan<br>13069 Loire Valley Dr.<br>Rancho Cucamonga, CA 91739 | 321 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $100.00 | | | | $100.00 |
| Walnut Capital Partners - Shadyside Retail, L.P.<br>Cohen & Grigsby, P.C.<br>Attn: William E. Kelleher, Jr.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 1727 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Walnut Capital Partners - Shadyside Retail, L.P.<br>Cohen & Grigsby, P.C.<br>Attn: William E. Kelleher, Jr.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 3290 | 5/26/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $178,482.85 | | $14,787.00 | | | $193,269.85 |
| Walnut Capital Partners-Shadyside Retail<br>c/o Cohen & Grigsby, P.C.<br>Attn: William E. Kelleher, Jr.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 1983 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $741.60 | | | | $2,078.29 | $2,819.89 |
| Walsh, Caroline<br>47 Woodbine Ave<br>Larchmont, NY 10538 | 357 | 2/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.67 | | | | | $87.67 |
| Wang, Huiya<br>1417 N. Broadway Apt 6<br>Los Angeles, CA 90012-1444 | 2091 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Wang, Huiya<br>1417 N. Broadway Apt 6<br>Los Angeles, CA 90012-1444 | 2094 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Wang, Xiaohua<br>225 W Santa Clara, Ste 600<br>San Jose, CA 95113 | 1257 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Wang, Xuan<br>9203 Whitney Ct<br>College Station, TX 77845 | 360 | 2/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $99.59 | | | | | $99.59 |
| Wang, Xutong<br>2501 Lake Austin Blvd<br>Apt E204<br>Austin, TX 78703 | 724 | 3/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $22.74 | | | | | $22.74 |
| Wang, Yu-Hsuan<br>1747 Seville Way<br>San Jose, CA 95131 | 391 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $101.84 | | | | | $101.84 |
| Warpas, Wiktoria<br>25 Boerum Street Apt. #16L<br>Brooklyn, NY 11206 | 379 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $148.24 | | | | | $148.24 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY OREGON<br>155 N 1ST AVE #130<br>HILLSBORO, OR 97124 | 768 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | $2,975.61 | | | $2,975.61 |
| WASTE MANAGEMENT<br>BANKRUPTCY DEPARTMENT<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | 1095 | 3/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $3,540.79 | | | | | $3,540.79 |
| Watanabe, Kyoko<br>1717 Green St.<br>San Francisco, CA 94123 | 571 | 3/1/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $56.55 | | | | | $56.55 |
| WE Energies<br>Attn Bankruptcy<br>333 W Everett St<br>Milwaukee, WI 53203 | 701 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $855.13 | | | | | $855.13 |
| WEAVER, JOHN<br>4301 JACKSON AVE<br>CULVER CITY, CA 90232-3237 | 651 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Weber, Samuel<br>1401 Havenhurst Drive Apt 12<br>West Hollywood, CA 90046 | 3427 | 1/7/2019 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Weinhouse, Lori<br>821 3rd St. #202<br>Santa Monica, CA 90403 | 1203 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $24.15 | $24.15 |
| WEINHOUSE, LORI<br>821 3RD STREET, #202<br>SANTA MONICA, CA 90403 | 344 | 2/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $24.15 | | | | | $24.15 |
| WEINHOUSE, LORI<br>821 3RD STREET, #202<br>SANTA MONICA, CA 90403 | 1195 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $24.15 | | | | | $24.15 |
| Weiss, Vicki<br>2348 Bronson Hill Dr<br>Los Angeles, CA 90068 | 168 | 1/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $226.98 | | | | | $226.98 |
| Weissman, Cara<br>29-12 Newtown Avenue<br>Apartment A1<br>Astoria, NY 11102 | 3249 | 5/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $64.00 | $64.00 | | | | $128.00 |
| Wen, Jin-Xiu<br>591 Wagon Hill Ln<br>Sugar Hill, GA 30518 | 1673 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Wen, Jin-Xiu<br>591 Wagon Hill Ln<br>Sugar Hill, GA 30518 | 1888 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Weng, Xing Zhen<br>867 Centennial St<br>Apt 8<br>Los Angeles, CA 90012 | 3273 | 5/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Weng, Xing Zhen<br>867 Centennial St<br>Apt 8<br>Los Angeles, CA 90012 | 3274 | 5/19/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Weng, Yan<br>4117 SHIRLEY AVE<br>EL MONTE, CA 91731-1715 | 719 | 3/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Weng, Yan Er<br>4117 SHIRLEY AVE<br>EL MONTE, CA 91731-1715 | 718 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| WENG, YICI<br>3211 N MAIN ST<br>LOS ANGELES, CA 90031-3426 | 711 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| WENG, YICI<br>3211 N MAIN ST<br>LOS ANGELES, CA 90031-3426 | 717 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westchester Fire Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1515 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Westchester Fire Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1603 | 4/7/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Westchester Fire Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1605 | 4/7/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Westchester Fire Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1638 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Westchester Fire Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1643 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Westchester Fire Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1645 | 4/7/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Westchester Mall, LLC, a Delaware limited liability company Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 773 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | $0.00 | $0.00 |
| Westchester Mall, LLC, a Delaware limited liability company Simon Property Group, Inc. 225 West washington Street Indianapolis, IN 46204 | 860 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $7,265.44 | | | | $20,974.13 | $28,239.57 |
| Westco Spectra Color Inc. 12238 Hawkins St. Santa Fe Springs, CA 90670 | 67 | 12/13/2016 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Western Disposal Services Inc. 5880 Butte Mill Rd Boulder, CO 80301 | 1009 | 3/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $821.43 | | | | $0.00 | $821.43 |
| Western Disposal Services, Inc. Attn: General Counsel PO Box 9100 Boulder, CO 80301 | 1017 | 3/24/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $821.43 | | | | | $821.43 |
| WESTERN NEON 2902 4TH AVE S SEATTLE, WA 98134 | 434 | 2/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,906.93 | | | | | $1,906.93 |
| WESTFIELD TOPANGA OWNER LLC C/O LECLAIRRYAN, PC ATTN: NICLAS A FERLAND, ESQ. 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN, CT 06511 | 1607 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTFIELD TOPANGA OWNER LLC<br>C/O LECLAIRRYAN, PC<br>ATTN: NICLAS A FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 2000 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Westfield Topanga Owner LLC<br>c/o LeClairRyan, PC<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 3092 | 4/18/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $225,020.85 | | | | | $225,020.85 |
| WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP<br>c/o LECLAIRRYAN, PC<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1647 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $464,798.16 | | | | | $464,798.16 |
| WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP<br>c/o LECLAIRRYAN, PC<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1748 | 4/10/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $0.00 | $0.00 |
| Westside Properties 1, LLC<br>Attn: J. Condos<br>1244 Sixth St.<br>Santa Monica, CA 90401 | 3314 | 6/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Wheaton, Asia<br>4627 Franklin Ave<br>Los Angeles, CA 90027 | 2269 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $84.00 | | | | | $84.00 |
| Whitaker, Sarah<br>1222 N. Olive Dr. Unit 202<br>West Hollywood, CA 90069 | 533 | 2/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Whitman, Colleen<br>156 Susan Drive<br>Westfield, MA 01085 | 504 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $78.00 | | | | | $78.00 |
| WIDEPOINT SOLUTIONS CORP.<br>7926 JONES BRANCH DR STE 520<br>MC LEAN, VA 22102-3371 | 34 | 11/29/2016 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $3,000.00 | | | | | $3,000.00 |
| WIGMORE, WILLIAM J<br>6 KNOLL RD<br>HINGHAM, MA 02043 | 832 | 3/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Wijaya, Miranda<br>244 West 64th St Apt 4D<br>New York, NY 10023 | 319 | 2/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $42.00 | | | | | $42.00 |
| WILENSKY, DOVI<br>9329 KINCARDINE AVE<br>LOS ANGELES, CA 90034 | 799 | 3/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $1,074.95 | | | | | $1,074.95 |
| Wilkinson, Jesse<br>267 West 146th Street #7<br>New York, NY 10039 | 3309 | 6/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $145.20 | | | | | $145.20 |
| Willey, Ian<br>234 NE 3rd St Apt. 2002<br>Miami, FL 33132 | 493 | 2/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $90.00 | | | | | $90.00 |
| Williams, Aaron Michael<br>12871 LORETTA DR<br>SANTA ANA, CA 92705-1114 | 1170 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $251.79 | $251.79 |
| Williams, Keta<br>455 Claxton Glen Ct<br>Dayton, OH 45429 | 1143 | 3/31/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $78.00 | | | | | $78.00 |
| Wilmington Trust, National Association<br>Attn: Meghan H. McCauley<br>50 South Sixth Street, Suite 1290<br>Minneapolis, MN 55402 | 2104 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | $216,982,801.00 | | | $216,982,801.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, MARISA<br>C/O EISENBERG & BAUM LLP<br>ATTN: ERIC BAUM<br>24 UNION SQUARE EAST 4TH FL<br>NEW YORK, NY 10003 | 2170 | 4/11/2017 | APP Shipping Winddown, Inc. (f/k/a Fresh Air Freight, Inc.) | $0.00 | | | | | $0.00 |
| Wilson, Marisa<br>c/o Eisenberg & Baum LLP<br>Attn: Eric Baum, Esq.<br>24 Union Sq E 4th Fl<br>New York, NY 10003-3201 | 2173 | 4/11/2017 | APP Knitting Winddown, LLC (f/k/a KCL Knitting, LLC) | $0.00 | | | | | $0.00 |
| Wilson, Marisa<br>c/o Eisenberg & Baum LLP<br>Attn: Eric Baum, Esq.<br>24 Union Sq E 4th Fl<br>New York, NY 10003-3201 | 2188 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Wilson, Marisa<br>c/o Eisenberg & Baum LLP<br>Attn: Eric Baum, Esq.<br>24 Union Sq E 4th Fl<br>New York, NY 10003-3201 | 2192 | 4/11/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | | | | | $0.00 |
| Wilson, Marisa<br>c/o Eisenberg & Baum LLP<br>Attn: Eric Baum, Esq.<br>24 Union Sq E 4th Fl<br>New York, NY 10003-3201 | 2356 | 4/11/2017 | APP D&F Winddown, Inc. (f/k/a American Apparel Dyeing & Finishing, Inc.) | $0.00 | | | | | $0.00 |
| Wilson, Marisa<br>c/o Eisenberg & Baum LLP<br>Attn: Eric Baum, Esq.<br>24 Union Sq E 4th Fl<br>New York, NY 10003-3201 | 2358 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Winkel, Suzanne M.<br>1715 Linner Road<br>Wayzata, MN 55391 | 1061 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.00 | | | | | $25.00 |
| Winslow, Andia<br>PO Box 30137<br>New York, NY 10011 | 1158 | 4/2/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $53.75 | | | | | $53.75 |
| Winslow, Andia<br>PO Box 30137<br>New York, NY 10011 | 2985 | 4/17/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $53.75 | | | | | $53.75 |
| Wisconsin Bell, Inc.<br>c/o AT&T Services, Inc Karen A. Cavagnaro<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 665 | 3/9/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $198.09 | | | | | $198.09 |
| Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901 | 779 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $986.89 | | | | | $986.89 |
| Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-0833 | 790 | 3/13/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $0.00 | $0.00 | | | | $0.00 |
| Wojack-West, Eleanor<br>2325 NE Halsey<br>Portland, OR 97232 | 1718 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Wojtys, Jennifer<br>24 Van Dyke Street<br>Wallington, NJ 07057 | 548 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $35.70 | | | | | $35.70 |
| Wolvek, Robin<br>11822 KIOWA AVE APT 2<br>LOS ANGELES, CA 90049-6022 | 1318 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $150.00 | | | | | $150.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jackson 6463 229th Street Oakland Gardens, NY 11364 | 436 | 2/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.70 | | | | | $18.70 |
| Wong, Julie 1837 La Loma Road Pasadena, CA 91105 | 377 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $37.96 | | | | | $37.96 |
| Wong, Karen 4310 CRESCENT ST APT 2112 LONG ISLAND CITY, NY 11101-4268 | 654 | 3/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $48.00 | | | | | $48.00 |
| Wong, Lucy 621 NE Sumner St. Portland, OR 97211 | 331 | 2/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| Wong, Lucy 621 NE Sumner St. Portland, OR 97211 | 3095 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $28.00 | | | | | $28.00 |
| Wong, Lucy 621 NE Sumner St. Portland, OR 97211 | 3096 | 4/19/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $28.00 | $28.00 |
| Woo, Mei Ling Guan 412 Elmgate St. Monterey Park, CA 91754 | 1335 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Woo, Mei Ling Guan 412 Elmgate St. Monterey Park, CA 91754 | 1339 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Wood, Monica Anne 239 Pacific St. Unit L Santa Monica, CA 90405 | 561 | 2/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $100.00 | | | | | $100.00 |
| Woot Services LLC 4121 International Parkway Carrollton, TX 75007 | 1736 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | $0.00 | | | $0.00 |
| Workiva LLC 2900 University Blvd. Ames, IA 50010 | 1307 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $8,852.90 | | | | | $8,852.90 |
| Woyshner, Caroline Diane 11353 Wembley Road Los Alamitos, CA 90720 | 437 | 2/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $34.56 | | | | | $34.56 |
| Wright, Geraldine 6 Pan Ct. Hungtington, NY 11746 | 291 | 2/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $27.20 | | | | | $27.20 |
| Wright, Laura 1708 Sanborn Ave Los Angeles, CA 90027 | 1125 | 3/29/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $20.71 | | | | | $20.71 |
| Wu, Aiyao 149 N. Ave 25 Apt # 202 Los Angeles, CA 90031 | 2445 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Wu, Aiyao 149 N. Ave 25 Apt # 202 Los Angeles, CA 90031 | 2724 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Wu, Li-Jun 6400 Trelawney Ave Temple City, CA 91780 | 1468 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Wu, Li-Jun 6400 Trelawney Ave Temple City, CA 91780 | 1572 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Wu, Mary Qu 110 Dewey Ave San Gabriel, CA 91776 | 1560 | 4/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Wu, Mary Qu 110 Dewey Ave San Gabriel, CA 91776 | 1771 | 4/8/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Ruo Ling<br>467 Solano Ave<br>Los Angeles, CA 90012 | 1692 | 4/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Wu, Tianshu<br>163 Flournoy St.<br>Daly City, CA 94014 | 3407 | 2/12/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $40.00 | | | | | $40.00 |
| Wu, Xiao<br>462 E. 28 Ave.<br>Los Angeles, CA 90031 | 937 | 3/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Wu, Xiao Lin<br>462 E Ave 28<br>Los Angeles, CA 90031 | 3164 | 4/25/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Wu, Xiao Lin<br>462 E Ave 28<br>Los Angeles, CA 90031 | 3178 | 4/25/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Wu, Xin Yun<br>8083 Minstead Ave<br>Hesperia, CA 92345 | 1179 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Wu, Xinyun<br>918 W. College St. #414<br>Los Angeles, CA 90012 | 1177 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Wu, Xinyun<br>918 W. College St. #414<br>Los Angeles, CA 90012 | 1482 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Wu, Xinyun<br>918 West College Street<br>Unit 414<br>Los Angeles, CA 90012 | 1542 | 4/7/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Wu, Xuena<br>1424 1/2 Portia St<br>Los Angeles, CA 90026 | 1261 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Wu, Xuena<br>1424 1/2 Portia St<br>Los Angeles, CA 90026 | 1272 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| WU, YUYANG<br>2370 VANCOUVER AVE<br>MONTEREY PARK, CA 91754 | 1270 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Wyand, Tatiana<br>3600 SW Beaverton Hillsdale Hwy<br>Apt 9<br>Portland, OR 97221 | 1186 | 3/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $36.39 | | | | $36.39 |
| Wycoff, Tori<br>1885 Pacific Ave.<br>#303<br>San Francisco, CA 94109 | 1070 | 3/28/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $89.08 | | | | | $89.08 |
| Xiao, Ang<br>200 Laird Ave Apt 203<br>Cliffside Park, NJ 07010 | 425 | 2/15/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $553.00 | | | | | $553.00 |
| Xiao, Ang<br>200 Laird Ave Apt 203<br>Cliffside Park, NJ 07010 | 1650 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $553.00 | $553.00 |
| Xiao, Ang<br>200 Laird Ave Apt 203<br>Cliffside Park, NJ 07010 | 1675 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $188.00 | | | | | $188.00 |
| Xiao, Jin Mei<br>3801 Winston Dr<br>El Monte, CA 91731 | 2551 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Xiao, Jin Mei<br>3801 Winston Dr<br>El Monte, CA 91731 | 2721 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xiao, Yu Mei<br>2338 Dorris Pl<br>Los Angeles, CA 90031 | 1938 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Xie, Feng Zhu<br>740 Yale Street # 7<br>Los Angeles, CA 90012 | 1526 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Xie, Feng Zhu<br>740 Yale Street # 7<br>Los Angeles, CA 90012 | 1559 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Xie, Jinzhu<br>719 North Yale Street<br>Apt #408<br>Los Angeles, CA 90012 | 1674 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Xie, Jinzhu<br>719 North Yale Street<br>Apt #408<br>Los Angeles, CA 90012 | 1809 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Xu, Bing<br>5924 Loma Avenue<br>Temple City, CA 91780 | 1055 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $50.00 | | | | | $50.00 |
| Xu, Feng Yi<br>3821 Gilman Rd. Unit C<br>El Monte, CA 91732 | 691 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Xu, Feng Yi<br>3821 Gilman Rd. Unit C<br>El Monte, CA 91732 | 696 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Xu, Feng Yi<br>3821 Gilman Rd. Unit C<br>El Monte, CA 91732 | 1867 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Xu, Feng Yi<br>3821 Gilman Rd. Unit C<br>El Monte, CA 91732 | 2318 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Xu, Feng Yi<br>3821 Gilman Road Unit C<br>El Monte, CA 91732 | 1821 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Xu, Hui Yan<br>3307 Burton Ave<br>Rosemead, CA 91770 | 1875 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Xu, Hui Yan<br>3307 Burton Ave<br>Rosemead, CA 91770 | 1884 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Xu, Mengdie<br>27 Foster Dr<br>Willimantic, CT 06226 | 3223 | 5/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $54.45 | | | | | $54.45 |
| XU, MING<br>2301 Humboldt St Apt# 214<br>Los Angeles, CA 90031 | 1028 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| XU, SU MEI<br>703 N. Bunker Hill Ave. Apt #6<br>Los Angeles, CA 90012 | 1037 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Yakovleva, Lidia<br>7521 Hampton Ave #304<br>West Hollywood, CA 90046 | 509 | 2/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $65.00 | | | | | $65.00 |
| Yang, Cindy<br>107 Manor Ave<br>Wellesley, MA 02482 | 1249 | 4/4/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $150.00 | | | | | $150.00 |
| Yang, Jihye<br>526 Fano St Unit C<br>Monrovia, CA 91016 | 1758 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $85.00 | $85.00 |
| Yang, Suzy<br>107 University Place<br>New York, NY 10003 | 3241 | 5/8/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $32.00 | $32.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Victoria<br>250-20 41st DR<br>Little Neck, NY 11363 | 808 | 3/16/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $33.54 | | | | | $33.54 |
| Yang, Xiuyan<br>1533 W Montana St, Unit 3<br>Chicago, IL 60614 | 413 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $2,461.28 | | | | | $2,461.28 |
| Yarrington Mills Corporation<br>James R. Yarrington<br>412 S. Warminster Road<br>Hatboro, PA 19040 | 3409 | 3/8/2018 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Yee, Brian<br>22610 22nd Place West<br>Brier, WA 98036 | 2010 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $95.27 | | | | | $95.27 |
| Yee, Janet Peng<br>13945 Cagliero St.<br>La Puente, CA 91746 | 859 | 3/20/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| YEE, JANET PENG<br>13945 CAGLIERO ST.<br>LA PUENTE, CA 91746 | 1279 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yee, Janet Peng<br>13945 Cagliero St.<br>La Puente, CA 91746 | 1283 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Yee, Michelle<br>1115 W Remington Dr<br>Sunnyvale, CA 94087 | 499 | 2/23/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $25.71 | | | | | $25.71 |
| Yeung, Anna<br>2821 Estara Avenue<br>Los Angeles, CA 90065 | 1024 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Yeung, Anna<br>2821 Estara Avenue<br>Los Angeles, CA 90065 | 1048 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Yeung, Anna<br>2821 Estara Avenue<br>Los Angeles, CA 90065 | 1523 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yip, Mimi<br>501 E 4th Street<br>Los Angeles, CA 90013 | 410 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $87.48 | | | | | $87.48 |
| You, Stephanie<br>352 E 76th St<br>Apt #2RW<br>New York, NY 10021 | 754 | 3/13/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $217.46 | | | | | $217.46 |
| Younes, Sarah<br>1924 Kilbirnie Drive<br>Germantown, TN 38139 | 468 | 2/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $68.00 | | | | | $68.00 |
| Young, David<br>400 East 71st Street, Apt. 15D<br>New York, NY 10021 | 676 | 3/9/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $44.88 | | | | | $44.88 |
| Yousif, Daniel<br>10 E Ontario St<br>Apt 2408<br>Chicago, IL 60611 | 1507 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.00 | | | | | $18.00 |
| Yu, Cuiqiong<br>761 Yale St<br>Los Angeles, CA 90012 | 1753 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Yu, Cuiqiong<br>761 Yale St<br>Los Angeles, CA 90012 | 1755 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yu, Flora<br>845 Centennial St<br>Los Angeles, CA 90012 | 1323 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Flora Wai Fong<br>845 Centennial St<br>Los Angeles, CA 90012 | 1346 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yu, Flora Wai Fong<br>845 Centennial St<br>Los Angeles, CA 90012 | 1347 | 4/5/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Yu, Flora WaiFong<br>845 Centennial St<br>Los Angeles, CA 90012 | 1342 | 4/5/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yu, Hui Ci<br>2245 Shoredale Ave<br>Los Angeles, CA 90031 | 1537 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yu, Hui Ci<br>2245 Shoredale Ave<br>Los Angeles, CA 90031 | 1582 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| YU, JIE NONG<br>227 E. AVE 40<br>LOS ANGELES, CA 90031 | 1376 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| YU, JIE NONG<br>227 E. AVE 40<br>LOS ANGELES, CA 90031 | 1400 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Yu, Jing<br>4709 Parsons Blvd.<br>Flushing, NY 11355 | 188 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $100.00 | | | | $100.00 |
| Yu, Jing<br>4709 Parsons Blvd.<br>Flushing, NY 11355 | 1069 | 3/28/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $100.00 | | | | $100.00 |
| YU, JING<br>722 CIPRIANO PL.<br>MONTEREY PARK, CA 91754 | 244 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| YU, JING<br>722 CIPRIANO PL.<br>MONTEREY PARK, CA 91754 | 1092 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $20.00 | | | | | $20.00 |
| YU, JING<br>722 CIPRIANO PL.<br>MONTEREY PARK, CA 91754 | 1110 | 3/29/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $20.00 | $20.00 |
| Yu, Lauren<br>269 Ashdale Place<br>Los Angeles, CA 90049 | 3214 | 5/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $45.78 | | | | | $45.78 |
| Yu, Xiu Ping<br>2212 Larch St<br>Apt A<br>Alahambra, CA 91801 | 2974 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Yu, Xiuping<br>2212 Larch St<br>Apt A<br>Alhambra, CA 91801 | 979 | 3/22/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Yu, Xiuping<br>2212 Larch St<br>Apt A<br>Alhambra, CA 91801 | 2973 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Yu, Yin Xing<br>2722 Manitou Ave<br>Los Angeles, CA 90031 | 1174 | 4/3/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Yuan, Huanming<br>805 Cleveland St #2<br>Los Angeles, CA 90012 | 2499 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Yuan, Huanming<br>805 Cleveland St #2<br>Los Angeles, CA 90012 | 2585 | 4/13/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zabell, Parker 25201 Chagrin Blvd. Suite 130 Beachwood, OH 44122 | 3108 | 4/19/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | $45.26 | | | | $45.26 |
| Zacho, Sharon 9814 Easton Dr Beverly Hills, CA 90210 | 603 | 3/3/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $60.00 | | | | $60.00 |
| Zadik, Christine 3 Woodside Dr Greenwich, CT 06830 | 1008 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $54.00 | | | | | $54.00 |
| Zadik, Christine 3 Woodside Drive Greenwich, CT 06830 | 208 | 1/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $60.54 | | | | | $60.54 |
| Zadik, Christine 3 Woodside Drive Greenwich, CT 06830 | 1003 | 3/24/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $54.00 | $54.00 |
| Zafiris, Alexandra 460 Prospect Ave Apartment 4R Brooklyn, NY 11215 | 1869 | 4/11/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $73.61 | | | | | $73.61 |
| Zale, Madalene 200 W. Elm St. #1403 Conshohocken, PA 19428 | 415 | 2/14/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $18.00 | | | | | $18.00 |
| Zambrano, Aurora 3704 1/2 Ruthelen Street Los Angeles, CA 90018 | 1949 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Zambrano, Aurora 3704 1/2 Ruthelen Street Los Angeles, CA 90018 | 2021 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zamora Onesimo, Simon 635 E. 89th St. Los Angeles, CA 90002 | 2874 | 4/12/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Zaragoza, Martina 4033 Adair St Los Angeles, CA 90011 | 1682 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Zaragoza, Martina 4033 Adair St Los Angeles, CA 90011 | 2217 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zarate, Maria 429 Sur Loma Dr. Los Angeles, CA 90017 | 2001 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $0.00 | | | | | $0.00 |
| Zarate, Maria 429 Sur Loma Dr. Los Angeles, CA 90017 | 2145 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| ZARRABIAN, KAMRON C/O WEISSMAN LAW FIRM ATTN DONALD WEISSMAN 5567 RESEDA BLVD STE 118 TARZANA, CA 91356-2682 | 1988 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Zazueta, Luis 520 West Knoll Drive Apt I West Hollywood, CA 90048 | 1492 | 4/7/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $45.36 | | | | | $45.36 |
| ZELTZER, LINDSAY 623 NE 61ST ST #2 MIAMI, FL 33137 | 274 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $180.00 | | | | | $180.00 |
| Zeltzer, Lindsay 623 NE 61st St #2 Miami, FL 33137 | 277 | 1/31/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $200.00 | | | | | $200.00 |
| Zhang, Lin Ping 11715 Ramona Blvd El Monte, CA 91732 | 1022 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Lin Ping<br>11715 Ramona Blvd<br>El Monte, CA 91732 | 3002 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zhang, Lin Ping<br>11715 Ramona Blvd<br>El Monte, CA 91732 | 3003 | 4/17/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Zhang, Shuzhen<br>122 W Ave 30<br>Apt # C<br>Los Angeles, CA 90031 | 1377 | 4/6/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | $0.00 | | | | $0.00 |
| Zhao, Yanbing<br>82 Passage<br>Irvine, CA 92603 | 3370 | 10/25/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| ZHEJIANG YASHILIN NECKTIE & GARMENT CO LTD<br>BROWN & JOSEPH LTD<br>1 PIERCE PL STE 1225W<br>ITASCA, IL 60143-1218 | 1290 | 4/4/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Zhen Ma, Xing<br>1830 N Ditman Ave<br>Los Angeles, CA 90032 | 2961 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zheng, Hui Xia<br>870 N. Bunker Hill Ave # 1<br>Los Angeles, CA 90012 | 1837 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Zheng, Hui Xia<br>870 N. Bunker Hill Ave # 1<br>Los Angeles, CA 90012 | 1929 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zhong, Anne<br>1765 Mozart Street<br>Los Angeles, CA 90031 | 2268 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Zhong, Anne<br>1765 Mozart Street<br>Los Angeles, CA 90031 | 2270 | 4/12/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| ZHOU, JINGYI<br>2514 JACQUELINE DR<br>APT C18<br>WILMINGTON, DE 19810 | 1655 | 4/10/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | $101.00 | | | $101.00 |
| Zhou, Julia<br>150 East 77th Street, Apt # 12A<br>New York, NY 10075 | 498 | 2/23/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | $22.00 | | | | | $22.00 |
| Zhu Lao, Rui<br>2123 Gates St.<br>Los Angeles, CA 90031 | 2933 | 4/14/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zhu, Xu Ming<br>2301 Humbold St Apt 214<br>Los Angeles, CA 90031 | 1073 | 3/27/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | | | | | $0.00 | $0.00 |
| Zhu, Xu Ming<br>2301 Humbold St Apt 214<br>Los Angeles, CA 90031 | 1628 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Zhu, Xu Ming<br>2301 Humboldt St Apt 214<br>Los Angeles, CA 90031 | 1461 | 4/7/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zhu, Yan<br>946 Yale St #29<br>Los Angeles, CA 90012 | 2057 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Zhu, Yan<br>946 Yale St #29<br>Los Angeles, CA 90012 | 2305 | 4/11/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |
| Zimmerman, Sarah<br>1837 S. Gilpin St.<br>Denver, CO 80210 | 1065 | 3/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | $249.00 | | | | | $249.00 |

Claim Register
In re APP Winddown, LLC (f/k/a American Apparel, LLC)
Case No. 16-12551

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, Sarah<br>1837 S. Gilpin St.<br>Denver, CO 80210 | 1066 | 3/28/2017 | APP Retail Winddown, Inc. (f/k/a American Apparel Retail, Inc.) | | | | | $249.00 | $249.00 |
| Zimmerman, Sarah<br>1837 S. Gilpin St.<br>Denver, CO 80210 | 461 | 2/21/2017 | APP Winddown, LLC (f/k/a American Apparel, LLC) | $0.00 | | | | | $0.00 |
| Zuniga, Margarita L.<br>851 1/2 E. 32 St.<br>Los Angeles, CA 90011 | 2223 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | $0.00 | | | | $0.00 |
| Zuniga, Margarita L.<br>851 1/2 E. 32 St.<br>Los Angeles, CA 90011 | 2224 | 4/10/2017 | APP USA Winddown, LLC (f/k/a American Apparel (USA), LLC) | | | | | $0.00 | $0.00 |